# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

In re: DAVE'S WORLD HWY 9, LLC

§     Case No. 12-23740-REB-JRS
§
§
§

Debtor(s)

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Kyle A. Cooper, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $102,834.63
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $6,270.94

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $732,415.83

3)  Total gross receipts of $     743,762.64     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     5,075.87   (see **Exhibit 2** ), yielded net receipts of  $738,686.77 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $315,665.85 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 764,329.95 | 764,329.95 | 732,415.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 962.72 | 49,682.89 | 27,441.64 | 6,270.94 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,653,430.77 | 1,212,900.49 | 780.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $5,654,393.49 | $2,342,579.18 | $792,551.59 | $738,686.77 |

4)  This case was originally filed under Chapter 11 on October 30, 2012 and it was converted to Chapter 7 on April 30, 2013. The case was pending for 53 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/10/2017          By:  /s/Kyle A. Cooper
                                    Trustee, Bar No.: 425918


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.


**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| First Citizens Bank of Georgia Checking #4275 | 1129-000 | 4,778.82 |
| DOT v. .064 Acres, Premium Investment Properties | 1149-000 | 45,000.00 |
| Lobby Inventory | 1129-000 | 29,060.52 |
| Settlement w/ PNC Bank, NA (DE no. 223) | 1249-000 | 126,928.42 |
| Funds Turned Over Chapter 11 | 1290-010 | 38,443.51 |
| Store Inventory | 1122-000 | 499,550.99 |
| Interest Income | 1270-000 | 0.38 |
| **TOTAL GROSS RECEIPTS** | | $743,762.64 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Dave's World Hwy 9 LLC | Turnover of funds to Receiver GlassRatner per Settlement with PNC Bank | 8500-002 | 2,730.79 |
| Dave's World, Inc. | Over-charge of Cardtronics portion check $394.00 and check $8.00. DWI portion is $250 and DWH9 portion is $152. It is now balanced. | 8500-002 | 4.00 |
| GlassRatner Advisory & Capital Group, LLC | Turnover of Operating Funds, as approved by the Court on April 28, 2014 (docket entry no. 298). | 8500-002 | 2,341.08 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $5,075.87 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2S | PNC Bank, National Association | 4110-000 | N/A | 315,665.85 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $315,665.85 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Kyle A. Cooper, Chapter 7 Trustee | 2100-000 | N/A | 40,184.34 | 40,184.34 | 33,388.47 |
| Trustee Expenses - Kyle A. Cooper, Chapter 7 Trustee | 2200-000 | N/A | 24.00 | 24.00 | 19.94 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, U.S. Trustee | 2700-000 | N/A | 308.00 | 308.00 | 255.91 |
| Quarterly Fees - Office of the United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 9,750.00 | 9,750.00 | 8,101.11 |
| Accountant for Trustee Fees (Trustee Firm) - Stonebridge Accounting and Forensics, | 3310-000 | N/A | 24,130.98 | 24,130.98 | 20,050.01 |
| Other - Sard & Leff, LLC | 3210-000 | N/A | 59.25 | 59.25 | 49.23 |
| Other - Schreeder Wheeler & Flint | 3210-000 | N/A | 6,693.55 | 6,693.55 | 5,561.55 |
| Other - American Court Reporting Co. | 3992-000 | N/A | 841.37 | 841.37 | 699.08 |
| Other - Dargan, Whitington & Maddox | 3992-000 | N/A | 2,730.00 | 2,730.00 | 2,268.31 |
| Other - Penn, Hastings & Associates | 3992-000 | N/A | 3,900.00 | 3,900.00 | 3,240.44 |
| Other - Donald W. Janney | 3992-000 | N/A | 226.20 | 226.20 | 187.95 |
| Other - Georgia Department of Labor | 2820-000 | N/A | 291.89 | 291.89 | 242.53 |
| Other - Internal Revenue Service | 2810-000 | N/A | 64.41 | 64.41 | 53.52 |
| Other - Pursley Friese Torgrimson | 3210-600 | N/A | 33,131.47 | 33,131.47 | 27,528.36 |
| Other - Pursley Friese Torgrimson | 3220-610 | N/A | 145.69 | 145.69 | 121.05 |
| Other - Schreeder, Wheeler & Flint | 3210-000 | N/A | 3,150.42 | 3,150.42 | 2,617.63 |
| Other - Schreeder, Wheeler & Flint | 3220-000 | N/A | 43.56 | 43.56 | 36.19 |
| Attorney for Trustee Fees (Trustee Firm) - Greene & Cooper, LLP | 3110-000 | N/A | 36,817.87 | 36,817.87 | 27,378.60 |
| Other - Greene & Cooper, LLP - Greene & Cooper, LLP | 3110-001 | N/A | N/A | N/A | 3,212.73 |
| Attorney for Trustee Expenses (Trustee Firm) - Greene & Cooper, LLP | 3120-000 | N/A | 232.05 | 232.05 | 192.81 |
| Accountant for Trustee Fees (Trustee Firm) - Stonebridge Accounting and Forensics, | 3310-000 | N/A | 25,772.18 | 25,772.18 | 21,413.66 |
| Accountant for Trustee Expenses (Trustee Firm) - Stonebridge Accounting and | 3320-000 | N/A | 212.70 | 212.70 | 176.73 |
| Other - Rehan Ali | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Premium Investment Properties, LLC | 2690-720 | N/A | 6,256.49 | 6,256.49 | 6,256.49 |
| Other – Victor Palma | 2690-000 | N/A | 272.54 | 272.54 | 272.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.12 | 35.12 | 35.12 |
| Other – Bon Appetit Distribution Inc | 2690-000 | N/A | 194.74 | 194.74 | 194.74 |
| Other – Savannah Distributing Co | 2690-000 | N/A | 290.50 | 290.50 | 290.50 |
| Other – Fulton County | 2690-000 | N/A | 175.81 | 175.81 | 175.81 |
| Other – Sam's Club | 2690-000 | N/A | 7,442.41 | 7,442.41 | 7,442.41 |
| Other – Bimbo Foods, Inc | 2690-000 | N/A | 538.72 | 538.72 | 538.72 |
| Other – Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Savannah Distributing Co., Inc. | 2690-000 | N/A | 214.25 | 214.25 | 214.25 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 1,204.09 | 1,204.09 | 1,204.09 |
| Other – Victor Palma | 2690-000 | N/A | 180.66 | 180.66 | 180.66 |
| Other – Victor Palma | 2690-000 | N/A | 183.76 | 183.76 | 183.76 |
| Other – Ga Oil | 2690-000 | N/A | 9,491.21 | 9,491.21 | 9,491.21 |
| Other – GA Oil Holdings | 2690-000 | N/A | 10,062.21 | 10,062.21 | 10,062.21 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 3,541.54 | 3,541.54 | 3,541.54 |
| Other – Morrison Group | 2690-000 | N/A | 385.33 | 385.33 | 385.33 |
| Other – Razor-Edge Paper | 2690-000 | N/A | 169.06 | 169.06 | 169.06 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 1,179.05 | 1,179.05 | 1,179.05 |
| Other – Sam's Club | 2690-000 | N/A | 8,303.41 | 8,303.41 | 8,303.41 |
| Other – ICEE of Atlanta, Inc. | 2690-000 | N/A | 457.95 | 457.95 | 457.95 |
| Other – ICEE of Atlanta, Inc. | 2690-000 | N/A | 553.30 | 553.30 | 553.30 |
| Other – GA Oil Holdings | 2690-000 | N/A | 6,977.52 | 6,977.52 | 6,977.52 |
| Other – Terminix | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other – Terminix | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 510.68 | 510.68 | 510.68 |
| Other – Bimbo Foods | 2690-000 | N/A | 160.52 | 160.52 | 160.52 |
| Other – Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other – Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other – Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other – Marc E. Juste | 2690-000 | N/A | 418.44 | 418.44 | 418.44 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 314.91 | 314.91 | 314.91 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Sawnee EMC | 2690-000 | N/A | 3,690.59 | 3,690.59 | 3,690.59 |
| Other – Victor Palma | 2690-000 | N/A | 286.40 | 286.40 | 286.40 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 985.59 | 985.59 | 985.59 |
| Other – Bon Appetit Distribution, Inc. | 2690-000 | N/A | 196.88 | 196.88 | 196.88 |
| Other – The Morrison Group | 2690-000 | N/A | 340.14 | 340.14 | 340.14 |
| Other – Savannah Distributing Co., Inc. | 2690-000 | N/A | 328.85 | 328.85 | 328.85 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Sams Club | 2690-000 | N/A | 6,122.07 | 6,122.07 | 6,122.07 |
| Other – Premium Investment Properties | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – Premium Investment Properties | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 74.80 | 74.80 | 74.80 |
| Other – Premium Distributors | 2690-000 | N/A | 386.65 | 386.65 | 386.65 |
| Other – Ronny's a la carte | 2690-000 | N/A | 1,681.49 | 1,681.49 | 1,681.49 |
| Other – I & Z Distributing | 2690-000 | N/A | 955.22 | 955.22 | 955.22 |
| Other – Community Coffee | 2690-000 | N/A | 823.10 | 823.10 | 823.10 |
| Other – Victor Palma | 2690-000 | N/A | 404.66 | 404.66 | 404.66 |
| Other – Romeo G. Rodriguez | 2690-000 | N/A | 333.84 | 333.84 | 333.84 |
| Other – Peyton Distributing | 2690-000 | N/A | 184.45 | 184.45 | 184.45 |
| Other – Star Whole Sales | 2690-000 | N/A | 7,554.25 | 7,554.25 | 7,554.25 |
| Other – Blue Rhino | 2690-000 | N/A | 405.50 | 405.50 | 405.50 |
| Other – Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other – Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other – Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other – Marc E. Juste | 2690-000 | N/A | 498.24 | 498.24 | 498.24 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 243.81 | 243.81 | 243.81 |
| Other – Premium Investment Properties | 2410-000 | N/A | 768.00 | 768.00 | 768.00 |
| Other – Forsyth County | 2690-000 | N/A | 216.04 | 216.04 | 216.04 |
| Other – Frito-Lay | 2690-000 | N/A | 539.36 | 539.36 | 539.36 |
| Other – Sams Club | 2690-000 | N/A | 3,704.48 | 3,704.48 | 3,704.48 |
| Other – GA Oil Holdings | 2690-000 | N/A | 3,664.70 | 3,664.70 | 3,664.70 |
| Other – Savannah Distributing Co, Inc. | 2690-000 | N/A | 380.80 | 380.80 | 380.80 |
| Other – Matador Distributing LLC | 2690-000 | N/A | 788.00 | 788.00 | 788.00 |
| Other – Dave's World, Inc. | 2690-000 | N/A | 6,472.94 | 6,472.94 | 6,472.94 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Southern Pump & Tank Company | 2690-000 | N/A | 12,594.17 | 12,594.17 | 12,594.17 |
| Other - NuCO2 LLC | 2690-000 | N/A | 121.78 | 121.78 | 121.78 |
| Other - Premium Investment Properties | 2410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Victor Palma | 2690-000 | N/A | 63.25 | 63.25 | 63.25 |
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 1,109.07 | 1,109.07 | 1,109.07 |
| Other - Sams Club | 2690-000 | N/A | 3,111.27 | 3,111.27 | 3,111.27 |
| Other - Quality Express USA | 2690-000 | N/A | 723.30 | 723.30 | 723.30 |
| Other - Romeo G. Rodriguez | 2690-000 | N/A | 205.49 | 205.49 | 205.49 |
| Other - GA Oil Holdings | 2690-000 | N/A | 7,421.47 | 7,421.47 | 7,421.47 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 458.45 | 458.45 | 458.45 |
| Other - Leon Farm & Company | 2690-000 | N/A | 1,948.63 | 1,948.63 | 1,948.63 |
| Other - GA Oil Holdings | 2690-000 | N/A | 2,106.93 | 2,106.93 | 2,106.93 |
| Other - Anthony Vitti | 2690-000 | N/A | 194.74 | 194.74 | 194.74 |
| Other - Lone Star Distribution | 2690-000 | N/A | 779.00 | 779.00 | 779.00 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 405.80 | 405.80 | 405.80 |
| Other - Frito-Lay | 2690-000 | N/A | 189.26 | 189.26 | 189.26 |
| Other - Victor Palma | 2690-000 | N/A | 171.00 | 171.00 | 171.00 |
| Other - Sawnee EMC | 2690-000 | N/A | 2,153.83 | 2,153.83 | 2,153.83 |
| Other - Sams Club | 2690-000 | N/A | 3,836.25 | 3,836.25 | 3,836.25 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 327.54 | 327.54 | 327.54 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 477.23 | 477.23 | 477.23 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 330.15 | 330.15 | 330.15 |
| Other - IRS | 2690-000 | N/A | 3,741.57 | 3,741.57 | 3,741.57 |
| Other - Leonard Fregiste | 2690-000 | N/A | 294.00 | 294.00 | 294.00 |
| Other - Jest Distributing Services, LLC. | 2690-000 | N/A | 176.68 | 176.68 | 176.68 |
| Other - Leon Farmer & Co / Gainesville | 2690-000 | N/A | 1,713.38 | 1,713.38 | 1,713.38 |
| Other - IRS USA | 2690-730 | N/A | 765.48 | 765.48 | 765.48 |
| Other - GA Oil Holdings | 2690-000 | N/A | 7,357.57 | 7,357.57 | 7,357.57 |
| Other - Frito-Lay | 2690-000 | N/A | 187.04 | 187.04 | 187.04 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,886.45 | 2,886.45 | 2,886.45 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 766.35 | 766.35 | 766.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Community Coffee Company, L.L. C. | 2690-000 | N/A | 174.00 | 174.00 | 174.00 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 531.05 | 531.05 | 531.05 |
| Other - BB&T | 2600-000 | N/A | 111.19 | 111.19 | 111.19 |
| Other - U.S. Treasury | 2690-730 | N/A | 2,114.98 | 2,114.98 | 2,114.98 |
| Other - Georgia Department of Revenue | 2690-730 | N/A | 521.00 | 521.00 | 521.00 |
| Other - Georgia Department of Labor | 2690-730 | N/A | 612.52 | 612.52 | 612.52 |
| Other - Romeo Rodriguez | 2690-000 | N/A | 280.77 | 280.77 | 280.77 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Victor Palma | 2690-000 | N/A | 155.20 | 155.20 | 155.20 |
| Other - Frito-Lay | 2690-000 | N/A | 189.89 | 189.89 | 189.89 |
| Other - GA Oil Holdings | 2690-000 | N/A | 2,382.44 | 2,382.44 | 2,382.44 |
| Other - Terminix Processing Center | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other - Comcast | 2690-000 | N/A | 63.52 | 63.52 | 63.52 |
| Other - Forsyth County | 2690-000 | N/A | 494.24 | 494.24 | 494.24 |
| Other - Terminix Processing Center | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other - Sam's Club | 2690-000 | N/A | 3,958.54 | 3,958.54 | 3,958.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.91 | 49.91 | 49.91 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 717.90 | 717.90 | 717.90 |
| Other - Patricia C. Castro | 2690-000 | N/A | 491.06 | 491.06 | 491.06 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E Juste | 2690-000 | N/A | 519.23 | 519.23 | 519.23 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 299.68 | 299.68 | 299.68 |
| Other - NuCO2 LLC | 2690-000 | N/A | 127.87 | 127.87 | 127.87 |
| Other - NuCO2 LLC | 2690-000 | N/A | 120.68 | 120.68 | 120.68 |
| Other - Matador Distributing LLC | 2690-000 | N/A | 625.25 | 625.25 | 625.25 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 315.75 | 315.75 | 315.75 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 543.98 | 543.98 | 543.98 |
| Other - Anthony Vitti | 2690-000 | N/A | 194.74 | 194.74 | 194.74 |
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 1,520.17 | 1,520.17 | 1,520.17 |
| Other - Jest Distributing Services, LLC | 2690-000 | N/A | 30.80 | 30.80 | 30.80 |
| Other - Motiv Optiks Inc. | 2690-000 | N/A | 354.00 | 354.00 | 354.00 |
| Other - Innovative Concessions Enterprises, LLC | 2690-000 | N/A | 302.40 | 302.40 | 302.40 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 928.89 | 928.89 | 928.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Sam's Club | 2690-000 | N/A | 4,599.41 | 4,599.41 | 4,599.41 |
| Other - GA Oil Holdings | 2690-000 | N/A | 3,209.43 | 3,209.43 | 3,209.43 |
| Other - GA Oil Holdings | 2690-000 | N/A | 1,446.11 | 1,446.11 | 1,446.11 |
| Other - Frito-Lay | 2690-000 | N/A | 237.82 | 237.82 | 237.82 |
| Other - Community Coffee Company | 2690-000 | N/A | 601.20 | 601.20 | 601.20 |
| Other - Victor Palma | 2690-000 | N/A | 210.46 | 210.46 | 210.46 |
| Other - Anthony Vitti | 2690-000 | N/A | 169.06 | 169.06 | 169.06 |
| Other - Peton Distributing | 2690-000 | N/A | 151.85 | 151.85 | 151.85 |
| Other - Comcast | 2690-000 | N/A | 153.17 | 153.17 | 153.17 |
| Other - Premium Investment Properties | 2410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 1.50 | 1.50 | 1.50 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 2.25 | 2.25 | 2.25 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 207.77 | 207.77 | 207.77 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 1,311.71 | 1,311.71 | 1,311.71 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 2,848.52 | 2,848.52 | 2,848.52 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 2,813.03 | 2,813.03 | 2,813.03 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other - Rokibhul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 460.43 | 460.43 | 460.43 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 101.58 | 101.58 | 101.58 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 379.25 | 379.25 | 379.25 |
| Other - Matador Distributing, LLC | 2690-000 | N/A | 707.50 | 707.50 | 707.50 |
| Other - Southern Pump & Tank Company | 2690-000 | N/A | 1,211.83 | 1,211.83 | 1,211.83 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 12,803.88 | 12,803.88 | 12,803.88 |
| Other - IRS | 2690-000 | N/A | 1,551.11 | 1,551.11 | 1,551.11 |
| Other - Sam's Club | 2690-000 | N/A | 2,458.78 | 2,458.78 | 2,458.78 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 3,545.18 | 3,545.18 | 3,545.18 |
| Other - Blue Rhino | 2690-000 | N/A | 378.00 | 378.00 | 378.00 |
| Other - Frito-Lay | 2690-000 | N/A | 221.02 | 221.02 | 221.02 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 187.45 | 187.45 | 187.45 |
| Other - Victor Palma | 2690-000 | N/A | 391.48 | 391.48 | 391.48 |
| Other - Victor Palma | 2690-000 | N/A | 203.88 | 203.88 | 203.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 1,218.62 | 1,218.62 | 1,218.62 |
| Other - Victor Palma | 2690-000 | N/A | 283.78 | 283.78 | 283.78 |
| Other - Premium Distributors | 2690-000 | N/A | 155.10 | 155.10 | 155.10 |
| Other - Steve Services | 2420-000 | N/A | 665.00 | 665.00 | 665.00 |
| Other - Jest Distributing Services, LLC | 2690-000 | N/A | 173.26 | 173.26 | 173.26 |
| Other - Alarm Monitoring System of Atlanta | 2420-000 | N/A | 517.50 | 517.50 | 517.50 |
| Other - Sam's Club | 2690-000 | N/A | 5,694.73 | 5,694.73 | 5,694.73 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 439.45 | 439.45 | 439.45 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 304.76 | 304.76 | 304.76 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Forsyth County | 2690-000 | N/A | 485.68 | 485.68 | 485.68 |
| Other - Terminix Processing Center | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 609.00 | 609.00 | 609.00 |
| Other - Savannah Distributing Co, Inc. | 2690-000 | N/A | 164.00 | 164.00 | 164.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.56 | 44.56 | 44.56 |
| Other - Bon Appetit Distribution, Inc. | 2690-000 | N/A | 145.52 | 145.52 | 145.52 |
| Other - Frito-Lay | 2690-000 | N/A | 314.32 | 314.32 | 314.32 |
| Other - Community Coffee | 2690-000 | N/A | 792.60 | 792.60 | 792.60 |
| Other - Sams Club | 2690-000 | N/A | 3,732.81 | 3,732.81 | 3,732.81 |
| Other - Victor Palma | 2690-000 | N/A | 297.54 | 297.54 | 297.54 |
| Other - Matador Distributing, LLC | 2690-000 | N/A | 795.75 | 795.75 | 795.75 |
| Other - Savannah Distributing Co. Inc. | 2690-000 | N/A | 254.50 | 254.50 | 254.50 |
| Other - Motiv Optiks, Inc. | 2690-000 | N/A | 63.00 | 63.00 | 63.00 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 9,234.19 | 9,234.19 | 9,234.19 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,767.38 | 2,767.38 | 2,767.38 |
| Other - Victor Palma | 2690-000 | N/A | 159.30 | 159.30 | 159.30 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 166.50 | 166.50 | 166.50 |
| Other - Sams Club | 2690-000 | N/A | 5,775.27 | 5,775.27 | 5,775.27 |
| Other - Anthony Vitti | 2690-000 | N/A | 107.00 | 107.00 | 107.00 |
| Other - Frito-Lay | 2690-000 | N/A | 147.08 | 147.08 | 147.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Leon Farmer & Company | 2690-000 | N/A | 2,310.48 | 2,310.48 | 2,310.48 |
| Other - Comcast | 2690-000 | N/A | 121.47 | 121.47 | 121.47 |
| Other - ICEE of Atlanta, Inc. | 2690-000 | N/A | 654.25 | 654.25 | 654.25 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 1,713.75 | 1,713.75 | 1,713.75 |
| Other - Victor Palma | 2690-000 | N/A | 111.71 | 111.71 | 111.71 |
| Other - Savannah Distributing Co. Inc. | 2690-000 | N/A | 147.00 | 147.00 | 147.00 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 444.43 | 444.43 | 444.43 |
| Other - Rokibul Hasan | 2500-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 367.50 | 367.50 | 367.50 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 319.98 | 319.98 | 319.98 |
| Other - NuCO2 LLC | 2690-000 | N/A | 160.50 | 160.50 | 160.50 |
| Other - NuCO2 LLC | 2690-000 | N/A | 103.80 | 103.80 | 103.80 |
| Other - Southern Pump & Tank Company | 2690-000 | N/A | 649.78 | 649.78 | 649.78 |
| Other - Processing Center Georgia Dept of Revenue | 2690-000 | N/A | 319.17 | 319.17 | 319.17 |
| Other - Georgia Dept. of Revenue | 2690-000 | N/A | 3,479.38 | 3,479.38 | 3,479.38 |
| Other - Georgia Dept. of Revenue | 2690-000 | N/A | 1.57 | 1.57 | 1.57 |
| Other - Frito-Lay | 2690-000 | N/A | 132.03 | 132.03 | 132.03 |
| Other - Quality Express USA | 2690-000 | N/A | 463.38 | 463.38 | 463.38 |
| Other - Forsyth County Sheriff's Office | 2690-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other - Sam's Club | 2690-000 | N/A | 3,605.39 | 3,605.39 | 3,605.39 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 1,575.54 | 1,575.54 | 1,575.54 |
| Other - New Way Distributing | 2990-000 | N/A | 667.00 | 667.00 | 667.00 |
| Other - WS Jest Distributing Services, LLC | 2990-000 | N/A | 144.40 | 144.40 | 144.40 |
| Other - Matador Distributing LLC | 2990-000 | N/A | 917.00 | 917.00 | 917.00 |
| Other - Victor Palma | 2690-000 | N/A | 336.97 | 336.97 | 336.97 |
| Other - Savannah Distributing Co. Inc. | 2990-000 | N/A | 318.75 | 318.75 | 318.75 |
| Other - IRS | 2690-000 | N/A | 2,315.61 | 2,315.61 | 2,315.61 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 4,335.52 | 4,335.52 | 4,335.52 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 527.87 | 527.87 | 527.87 |
| Other - My Alarm Center | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - NuCO2 | 2990-000 | N/A | 104.34 | 104.34 | 104.34 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 12,095.80 | 12,095.80 | 12,095.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - United Distributors, Inc. | 2990-000 | N/A | 831.22 | 831.22 | 831.22 |
| Other - Victor Palma | 2690-000 | N/A | 103.10 | 103.10 | 103.10 |
| Other - Sam's Club | 2990-000 | N/A | 1,004.71 | 1,004.71 | 1,004.71 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 428.89 | 428.89 | 428.89 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 473.04 | 473.04 | 473.04 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 320.00 | 320.00 | 320.00 |
| Other - Peyton Distributing | 2690-000 | N/A | 240.39 | 240.39 | 240.39 |
| Other - Victor Palma | 2690-000 | N/A | 190.50 | 190.50 | 190.50 |
| Other - Savannah Distributing Co, Inc. | 2690-000 | N/A | 182.90 | 182.90 | 182.90 |
| Other - Anthony Vitti | 2690-000 | N/A | 180.83 | 180.83 | 180.83 |
| Other - I & Z Distributors | 2690-000 | N/A | 1,209.90 | 1,209.90 | 1,209.90 |
| Other - Forsyth County | 2690-000 | N/A | 639.76 | 639.76 | 639.76 |
| Other - Premium Investment Properties | 2410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Frito-Lay | 2990-000 | N/A | 119.92 | 119.92 | 119.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.76 | 62.76 | 62.76 |
| Other - Sam's Club | 2690-000 | N/A | 5,061.35 | 5,061.35 | 5,061.35 |
| Other - Gregorio Serrano | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Community Coffee Company LLC | 2990-000 | N/A | 1,031.90 | 1,031.90 | 1,031.90 |
| Other - Frito-Lay | 2990-000 | N/A | 171.17 | 171.17 | 171.17 |
| Other - Terminix Processing Center | 2990-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other - IRS | 2690-000 | N/A | 1,528.57 | 1,528.57 | 1,528.57 |
| Other - IRS | 2690-000 | N/A | 55.06 | 55.06 | 55.06 |
| Other - Motiv Optiks, Inc. | 2990-000 | N/A | 69.00 | 69.00 | 69.00 |
| Other - Leon Farmer & Company | 2990-000 | N/A | 1,685.70 | 1,685.70 | 1,685.70 |
| Other - Victor Palma | 2990-000 | N/A | 459.72 | 459.72 | 459.72 |
| Other - Frito-Lay | 2990-000 | N/A | 173.48 | 173.48 | 173.48 |
| Other - Star Importers and Wholesalers, Inc. | 2990-000 | N/A | 3,080.33 | 3,080.33 | 3,080.33 |
| Other - WS Jest Distributing Services, LLC | 2990-000 | N/A | 67.40 | 67.40 | 67.40 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 774.87 | 774.87 | 774.87 |
| Other - Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 527.63 | 527.63 | 527.63 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 335.24 | 335.24 | 335.24 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 11,676.52 | 11,676.52 | 11,676.52 |
| Other - Anthony Vitti | 2690-000 | N/A | 175.48 | 175.48 | 175.48 |
| Other - Savannah Distributing Company Inc. | 2690-000 | N/A | 299.55 | 299.55 | 299.55 |
| Other - Southern Pump & Tank Company | 2690-000 | N/A | 469.03 | 469.03 | 469.03 |
| Other - Victor Palma | 2690-000 | N/A | 305.40 | 305.40 | 305.40 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 799.59 | 799.59 | 799.59 |
| Other - Sam's Club | 2690-000 | N/A | 6,284.05 | 6,284.05 | 6,284.05 |
| Other - Comcast | 2690-000 | N/A | 121.48 | 121.48 | 121.48 |
| Other - Frito-Lay | 2690-000 | N/A | 151.84 | 151.84 | 151.84 |
| Other - Matador Distributing LLC | 2690-000 | N/A | 866.25 | 866.25 | 866.25 |
| Other - United Distributors, Inc. | 2690-000 | N/A | 475.64 | 475.64 | 475.64 |
| Other - BB&T | 2600-000 | N/A | 145.01 | 145.01 | 145.01 |
| Other - BB&T | 2600-000 | N/A | 145.82 | 145.82 | 145.82 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 6,199.01 | 6,199.01 | 6,199.01 |
| Other - Premium Investment Property | 2410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Sam's Club | 2690-000 | N/A | 1,503.53 | 1,503.53 | 1,503.53 |
| Other - Premium Distributors | 2690-000 | N/A | 258.50 | 258.50 | 258.50 |
| Other - Victor Palma | 2690-000 | N/A | 320.25 | 320.25 | 320.25 |
| Other - Frito-Lay | 2690-000 | N/A | 251.96 | 251.96 | 251.96 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other - Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 460.43 | 460.43 | 460.43 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 335.22 | 335.22 | 335.22 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 1,989.38 | 1,989.38 | 1,989.38 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,319.01 | 2,319.01 | 2,319.01 |
| Other - Pine Enterprises, LLC | 2690-000 | N/A | 530.00 | 530.00 | 530.00 |
| Other - Frito-Lay | 2690-000 | N/A | 125.84 | 125.84 | 125.84 |
| Other - Savannah Distributing Company Inc | 2690-000 | N/A | 301.50 | 301.50 | 301.50 |
| Other - Victor Palma | 2690-000 | N/A | 103.92 | 103.92 | 103.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Bon Appetit Distribution Inc. | 2690-000 | N/A | 161.57 | 161.57 | 161.57 |
| Other – Leon Farmer & Company | 2690-000 | N/A | 2,257.65 | 2,257.65 | 2,257.65 |
| Other – Community Coffee Company LLC | 2690-000 | N/A | 754.10 | 754.10 | 754.10 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 6,483.98 | 6,483.98 | 6,483.98 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,835.21 | 2,835.21 | 2,835.21 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 201.76 | 201.76 | 201.76 |
| Other – Sam's Club | 2690-000 | N/A | 4,304.83 | 4,304.83 | 4,304.83 |
| Other – NuCO2 LLC | 2690-000 | N/A | 187.25 | 187.25 | 187.25 |
| Other – NuCO2 LLC | 2690-000 | N/A | 90.11 | 90.11 | 90.11 |
| Other – NuCO2 LLC | 2690-000 | N/A | 43.04 | 43.04 | 43.04 |
| Other – Terminix | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other – Peyton Distributing | 2690-000 | N/A | 76.92 | 76.92 | 76.92 |
| Other – Savannah Distributing Company, Inc. | 2690-000 | N/A | 72.00 | 72.00 | 72.00 |
| Other – The Morrison Group | 2690-000 | N/A | 39.95 | 39.95 | 39.95 |
| Other – I & Z Distributors | 2690-000 | N/A | 1,136.00 | 1,136.00 | 1,136.00 |
| Other – United Distributors, Inc. | 2690-000 | N/A | 361.97 | 361.97 | 361.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 62.25 | 62.25 | 62.25 |
| Other – Atlanta Classic Tree Inc. | 2690-000 | N/A | 105.00 | 105.00 | 105.00 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 467.29 | 467.29 | 467.29 |
| Other – Victor Palma | 2690-000 | N/A | 323.51 | 323.51 | 323.51 |
| Other – WS Jest Distributing Services, LLC | 2690-000 | N/A | 101.00 | 101.00 | 101.00 |
| Other – Sam's Club | 2690-000 | N/A | 3,448.46 | 3,448.46 | 3,448.46 |
| Other – Motiv Optiks, Inc. | 2690-000 | N/A | 72.00 | 72.00 | 72.00 |
| Other – Frito- Lay | 2690-000 | N/A | 113.86 | 113.86 | 113.86 |
| Other – Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other – Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2690-000 | N/A | 467.74 | 467.74 | 467.74 |
| Other – Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other – Marc E. Juste | 2690-000 | N/A | 447.84 | 447.84 | 447.84 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 335.23 | 335.23 | 335.23 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 1,794.65 | 1,794.65 | 1,794.65 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 10.97 | 10.97 | 10.97 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 0.33 | 0.33 | 0.33 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 5.25 | 5.25 | 5.25 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Ga Dept of Revenue | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Quality Express USA | 2690-000 | N/A | 311.78 | 311.78 | 311.78 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 141.50 | 141.50 | 141.50 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 132.48 | 132.48 | 132.48 |
| Other – Anthony Vitti | 2690-000 | N/A | 79.18 | 79.18 | 79.18 |
| Other – Victor Palma | 2690-000 | N/A | 102.02 | 102.02 | 102.02 |
| Other – Frito-Lay | 2690-000 | N/A | 162.88 | 162.88 | 162.88 |
| Other – Sam's Club | 2990-000 | N/A | 4,009.82 | 4,009.82 | 4,009.82 |
| Other – Forsyth County Tax Commissioner | 2820-000 | N/A | 436.36 | 436.36 | 436.36 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Matador Distributing LLC | 2690-000 | N/A | 979.50 | 979.50 | 979.50 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 2,624.62 | 2,624.62 | 2,624.62 |
| Other – New Way Distributing | 2690-000 | N/A | 471.50 | 471.50 | 471.50 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 304.59 | 304.59 | 304.59 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 235.65 | 235.65 | 235.65 |
| Other – Leon Farmer & Company | 2690-000 | N/A | 994.65 | 994.65 | 994.65 |
| Other – Forsyth County | 2690-000 | N/A | 733.92 | 733.92 | 733.92 |
| Other – Premium Investment Properties, LLC | 2410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – Anthony Vitti | 2690-000 | N/A | 98.44 | 98.44 | 98.44 |
| Other – Sam's Club | 2990-000 | N/A | 2,827.25 | 2,827.25 | 2,827.25 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,755.16 | 2,755.16 | 2,755.16 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 1.45 | 1.45 | 1.45 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,840.37 | 2,840.37 | 2,840.37 |
| Other – Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,058.28 | 2,058.28 | 2,058.28 |
| Other – Star Importers and Wholesalers Inc. | 2690-000 | N/A | 1,051.47 | 1,051.47 | 1,051.47 |
| Other – WS Jest Distributing Services, LLC | 2690-000 | N/A | 104.47 | 104.47 | 104.47 |
| Other – Frito-Lay | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 282.30 | 282.30 | 282.30 |
| Other – Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other – Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other – Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other – Marc E. Juste | 2690-000 | N/A | 426.85 | 426.85 | 426.85 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 319.99 | 319.99 | 319.99 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Bimbo Foods Inc | 2690-000 | N/A | 234.22 | 234.22 | 234.22 |
| Other - United Distributors Inc | 2690-000 | N/A | 651.22 | 651.22 | 651.22 |
| Other - Alarm Monitoring Service of Atlanta, Inc. | 2690-000 | N/A | 68.85 | 68.85 | 68.85 |
| Other - New Way Distributing | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Frito-Lay | 2690-000 | N/A | 166.66 | 166.66 | 166.66 |
| Other - Community Coffee Company, LLC | 2690-000 | N/A | 1,094.10 | 1,094.10 | 1,094.10 |
| Other - Victor Palma | 2690-000 | N/A | 225.84 | 225.84 | 225.84 |
| Other - Anthony Vitti | 2690-000 | N/A | 146.59 | 146.59 | 146.59 |
| Other - Savannah Distributing Company Inc. | 2690-000 | N/A | 140.50 | 140.50 | 140.50 |
| Other - Kumar Heating and Air Conditioning | 2690-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - Georgia Safe and Lock Co. | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 59.72 | 59.72 | 59.72 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 14,937.62 | 14,937.62 | 14,937.62 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 149.26 | 149.26 | 149.26 |
| Other - Victor Palma | 2690-000 | N/A | 124.05 | 124.05 | 124.05 |
| Other - Peyton Distributing | 2690-000 | N/A | 133.70 | 133.70 | 133.70 |
| Other - Frito-Lay | 2690-000 | N/A | 101.11 | 101.11 | 101.11 |
| Other - Sam's Club | 2990-000 | N/A | 4,584.78 | 4,584.78 | 4,584.78 |
| Other - Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other - Mamadou P. Barry | 2690-000 | N/A | 774.89 | 774.89 | 774.89 |
| Other - Patricia C. Castro | 2690-000 | N/A | 366.72 | 366.72 | 366.72 |
| Other - Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other - Marc E. Juste | 2690-000 | N/A | 502.42 | 502.42 | 502.42 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 314.92 | 314.92 | 314.92 |
| Other - Matador Distributing LLC | 2690-000 | N/A | 1,121.50 | 1,121.50 | 1,121.50 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 197.08 | 197.08 | 197.08 |
| Other - Anthony Vitti | 2690-000 | N/A | 56.71 | 56.71 | 56.71 |
| Other - United Distributors, Inc. | 2690-000 | N/A | 208.80 | 208.80 | 208.80 |
| Other - Sam's Club | 2990-000 | N/A | 1,723.26 | 1,723.26 | 1,723.26 |
| Other - Ga Oil Holdings | 2690-000 | N/A | 11.41 | 11.41 | 11.41 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 985.40 | 985.40 | 985.40 |
| Other - Victor Palma | 2690-000 | N/A | 109.18 | 109.18 | 109.18 |
| Other - Frito-Lay | 2690-000 | N/A | 90.71 | 90.71 | 90.71 |
| Other - I & Z Distributors | 2690-000 | N/A | 984.50 | 984.50 | 984.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Terminix | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other – NuCO2 | 2690-000 | N/A | 139.99 | 139.99 | 139.99 |
| Other – Savannah Distributing Company Inc | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 353.28 | 353.28 | 353.28 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 396.39 | 396.39 | 396.39 |
| Other – Anthony Vitti | 2690-000 | N/A | 114.49 | 114.49 | 114.49 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 173.79 | 173.79 | 173.79 |
| Other – Sam's Club | 2990-000 | N/A | 6,433.96 | 6,433.96 | 6,433.96 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 369.56 | 369.56 | 369.56 |
| Other – Forsyth County | 2690-000 | N/A | 1,237.36 | 1,237.36 | 1,237.36 |
| Other – Rehan B. Ali | 2690-000 | N/A | 844.42 | 844.42 | 844.42 |
| Other – Mamadou P. Barry | 2690-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2690-000 | N/A | 483.29 | 483.29 | 483.29 |
| Other – Rokibul Hasan | 2690-000 | N/A | 699.09 | 699.09 | 699.09 |
| Other – Marc E. Juste | 2690-000 | N/A | 447.85 | 447.85 | 447.85 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 325.07 | 325.07 | 325.07 |
| Other – Comcast | 2690-000 | N/A | 242.72 | 242.72 | 242.72 |
| Other – Frito-Lay | 2690-000 | N/A | 274.72 | 274.72 | 274.72 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 7,050.08 | 7,050.08 | 7,050.08 |
| Other – Community Coffee Company, L.L.C | 2690-000 | N/A | 632.90 | 632.90 | 632.90 |
| Other – Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 2,261.70 | 2,261.70 | 2,261.70 |
| Other – Star Importers and Wholesalers Inc. | 2690-000 | N/A | 841.94 | 841.94 | 841.94 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 327.20 | 327.20 | 327.20 |
| Other – Sam's Club | 2420-000 | N/A | 8,046.98 | 8,046.98 | 8,046.98 |
| Other – Premium Investements Properties LLC | 2990-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – NuCO2 | 2690-000 | N/A | 123.94 | 123.94 | 123.94 |
| Other – Ga Oil Holdings | 2690-000 | N/A | 3,775.71 | 3,775.71 | 3,775.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.47 | 54.47 | 54.47 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Rehan B. Ali | 2990-000 | N/A | 845.19 | 845.19 | 845.19 |
| Other – Mamadou P. Barry | 2990-000 | N/A | 793.88 | 793.88 | 793.88 |
| Other – Patricia C. Castro | 2990-000 | N/A | 444.43 | 444.43 | 444.43 |
| Other – Rokibul Hasan | 2990-000 | N/A | 699.95 | 699.95 | 699.95 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Marc E. Juste | 2990-000 | N/A | 469.41 | 469.41 | 469.41 |
| Other – Moinali M. Saiyed | 2990-000 | N/A | 314.92 | 314.92 | 314.92 |
| Other – Machine & Welding Supply Company | 2690-000 | N/A | 36.08 | 36.08 | 36.08 |
| Other – Terminix | 2690-000 | N/A | 54.00 | 54.00 | 54.00 |
| Other – Ga oil Holdings | 2690-000 | N/A | 2,300.82 | 2,300.82 | 2,300.82 |
| Other – BB&T | 2600-000 | N/A | 145.63 | 145.63 | 145.63 |
| Other – BB&T | 2600-000 | N/A | 113.57 | 113.57 | 113.57 |
| Other – BB&T | 2600-000 | N/A | 115.19 | 115.19 | 115.19 |
| Other – Rehan B. Ali | 2990-000 | N/A | 845.19 | 845.19 | 845.19 |
| Other – Mamadou P. Barry | 2990-000 | N/A | 727.39 | 727.39 | 727.39 |
| Other – Patricia C. Castro | 2990-000 | N/A | 456.09 | 456.09 | 456.09 |
| Other – Rokibul Hasan | 2990-000 | N/A | 699.95 | 699.95 | 699.95 |
| Other – Marc E. Juste | 2990-000 | N/A | 435.83 | 435.83 | 435.83 |
| Other – Moinali M. Saiyed | 2990-000 | N/A | 243.80 | 243.80 | 243.80 |
| Other – IRS | 2690-000 | N/A | 201.65 | 201.65 | 201.65 |
| Other – IRS | 2690-000 | N/A | 1,524.58 | 1,524.58 | 1,524.58 |
| Other – IRS | 2690-000 | N/A | 580.72 | 580.72 | 580.72 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 4.36 | 4.36 | 4.36 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,213.03 | 2,213.03 | 2,213.03 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 101.22 | 101.22 | 101.22 |
| Other – Ga Dept of Labor | 2690-000 | N/A | 86.35 | 86.35 | 86.35 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 115.71 | 115.71 | 115.71 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 354.18 | 354.18 | 354.18 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 598.20 | 598.20 | 598.20 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 658.34 | 658.34 | 658.34 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – BB&T | 2600-000 | N/A | 124.36 | 124.36 | 124.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.32 | 31.32 | 31.32 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 102.21 | 102.21 | 102.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.90 | 11.90 | 11.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.43 | 12.43 | 12.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.41 | 13.41 | 13.41 |
| Other – IRS | 2690-000 | N/A | 1,648.89 | 1,648.89 | 1,648.89 |
| Other – Censeo Advisors, LLC | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Description | Code | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.87 | 48.87 | 48.87 |
| Other – Penn, Hastings & Associates | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.83 | 57.83 | 57.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 63.13 | 63.13 | 63.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.38 | 55.38 | 55.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 61.03 | 61.03 | 61.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 59.03 | 59.03 | 59.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 51.34 | 51.34 | 51.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.57 | 64.57 | 64.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.88 | 56.88 | 56.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 53.00 | 53.00 | 53.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.50 | 60.50 | 60.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.63 | 56.63 | 56.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.66 | 54.66 | 54.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.24 | 60.24 | 60.24 |
| Other – Harkleroad and Associates, Inc. | 2990-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 44.42 | 44.42 | 44.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.32 | 35.32 | 35.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 38.93 | 38.93 | 38.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 36.43 | 36.43 | 36.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.17 | 35.17 | 35.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.97 | 39.97 | 39.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.97 | 34.97 | 34.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.92 | 34.92 | 34.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.69 | 39.69 | 39.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.82 | 34.82 | 34.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.77 | 34.77 | 34.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.51 | 39.51 | 39.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.66 | 34.66 | 34.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.39 | 39.39 | 39.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.76 | 35.76 | 35.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.38 | 27.38 | 27.38 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $764,329.95 | $764,329.95 | $732,415.83 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 167.47 | 0.00 | 0.00 |
| 1P-2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 167.47 | 0.00 | 0.00 |
| 3 | Georgia Dept of Labor | 5800-000 | N/A | 1,505.15 | 1,505.15 | 0.00 |
| 4 | Forsyth County Tax Commissioner | 5800-000 | N/A | 1,120.38 | 0.00 | 0.00 |
| 4 -2 | Forsyth County Tax Commissioner | 5800-000 | N/A | 1,120.38 | 0.00 | 0.00 |
| 6 | Georgia Lottery Corporation | 5800-000 | N/A | 19,665.55 | 0.00 | 0.00 |
| 6 -2 | Georgia Lottery Corporation | 5800-000 | N/A | 19,665.55 | 19,665.55 | 0.00 |
| NOTFILED | Forsyth County Tax Commissioner | 5200-000 | 962.72 | N/A | N/A | 0.00 |
| | Mamadou P. Barry | 5300-000 | N/A | 396.94 | 396.94 | 396.94 |
| | Rehan B. Ali | 5300-000 | N/A | 476.80 | 476.80 | 476.80 |
| | Marc E. Juste | 5300-000 | N/A | 230.38 | 230.38 | 230.38 |
| | Patricia C. Castro | 5300-000 | N/A | 251.31 | 251.31 | 251.31 |
| | Moinall M. Salyed | 5300-000 | N/A | 181.55 | 181.55 | 181.55 |
| | Rokibul Hasan | 5300-000 | N/A | 349.36 | 349.36 | 349.36 |
| | Mamadou P. Barry | 5300-000 | N/A | 172.70 | 172.70 | 172.70 |
| | Patricia C. Castro | 5300-000 | N/A | 101.58 | 101.58 | 101.58 |
| | Marc E. Juste | 5300-000 | N/A | 235.70 | 235.70 | 235.70 |
| | Rehan B Ali | 5300-000 | N/A | 844.42 | 844.42 | 844.42 |
| | Mamadou P. Barry | 5300-000 | N/A | 793.88 | 793.88 | 793.88 |
| | Patricia C Castro | 5300-000 | N/A | 491.06 | 491.06 | 491.06 |
| | Rokibul Hasan | 5300-000 | N/A | 699.09 | 699.09 | 699.09 |
| | Moinali M Salyed | 5300-000 | N/A | 514.34 | 514.34 | 514.34 |
| | Marc E Juste | 5300-000 | N/A | 531.83 | 531.83 | 531.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $962.72 | $49,682.89 | $27,441.64 | $6,270.94 |

## EXHIBIT 7 −GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -3 | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 780.00 | 780.00 | 0.00 |
| 1U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 780.00 | 0.00 | 0.00 |
| 1U-2 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 780.00 | 0.00 | 0.00 |
| 2U | PNC Bank, National Association | 7300-000 | N/A | 1,210,560.49 | 0.00 | 0.00 |
| NOTFILED | Comprehensive Business Accounting | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PNC Bank | 7100-000 | 1,519,272.00 | N/A | N/A | 0.00 |
| NOTFILED | PNC Bank | 7100-000 | 4,021,315.00 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Oil Holdings LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Lottery Corporation | 7100-000 | 18,043.77 | N/A | N/A | 0.00 |
| NOTFILED | Aries Convenience, LLC | 7100-000 | 75,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Premium Investment Properties, LLC | 7100-000 | 14,300.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,653,430.77 | $1,212,900.49 | $780.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | Trustee:   (300031)   Kyle A. Cooper, Chapter 7 Trustee |
| Case Name: DAVE'S WORLD HWY 9, LLC | Filed (f) or Converted (c): 04/30/13 (c) |
| | §341(a) Meeting Date: 05/23/13 |
| Period Ending: 10/10/17 | Claims Bar Date: 09/09/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | First Citizens Bank of Georgia Checking #4267 | 13.63 | 13.63 | | 0.00 | FA |
| 2 | First Citizens Bank of Georgia Checking #4275 | 4,859.71 | 4,859.71 | | 4,778.82 | FA |
| 3 | Inter-related company loans to Dave's World, Inc | 102,821.00 | 102,821.00 | | 0.00 | FA |
| 4 | DOT v. .064 Acres, Premium Investment Properties | 500,000.00 | 500,000.00 | | 45,000.00 | FA |
| 5 | Lobby Inventory | 52,665.88 | 52,665.88 | | 29,060.52 | FA |
| 6 | Settlement w/ PNC Bank, NA (DE no. 223)  (u) | 0.00 | 30,304.23 | | 126,928.42 | FA |
| 7 | Funds Turned Over Chapter 11  (u) | 0.00 | 43,670.51 | | 38,443.51 | FA |
| 8 | Store Inventory  (u) | 0.00 | 0.00 | | 499,550.99 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 0.38 | FA |
| 9 | Assets   Totals (Excluding unknown values) | $660,360.22 | $734,334.96 | | $743,762.64 | $0.00 |

**Major Activities Affecting Case Closing:**

11/24/2016 Trustee's Final Report  is submitted.

Jointly administered with Premium Investment Properties, LLC and Dave'es World Inc..

Initial Projected Date Of Final Report (TFR):   January 1, 2017        Current Projected Date Of Final Report (TFR):   November 24, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/13 | {8} | FC Skate Shop, LLC | May 2013 Shop Rent | 1122-000 | 768.00 | | 768.00 |
| 05/13/13 | {7} | Hay Consulting | INCOMING WIRE TRNSFR | 1290-010 | 38,659.51 | | 39,427.51 |
| 05/17/13 | 101 | Rehan Ali | Opening Registers Voided on 05/21/13 | 2690-000 | | 2,000.00 | 37,427.51 |
| 05/20/13 | 102 | Mamadou P. Barry | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 396.94 | 37,030.57 |
| 05/20/13 | 103 | Rehan B. Ali | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 476.80 | 36,553.77 |
| 05/20/13 | 104 | Marc E. Juste | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 230.38 | 36,323.39 |
| 05/20/13 | 105 | Patricia C. Castro | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 251.31 | 36,072.08 |
| 05/20/13 | 106 | Moinall M. Salyed | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 181.55 | 35,890.53 |
| 05/20/13 | 107 | Rokibul Hasan | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 349.36 | 35,541.17 |
| 05/21/13 | 101 | Rehan Ali | Opening Registers Voided: check issued on 05/17/13 | 2690-000 | | -2,000.00 | 37,541.17 |
| 05/21/13 | 108 | Rehan Ali | Opening Registers | 2690-000 | | 2,000.00 | 35,541.17 |
| 05/23/13 | 109 | | EFT Authorization Form Voided on 05/24/13 | | | 0.00 | 35,541.17 |
| 05/23/13 | 110 | | Voided on 05/23/13 | | | 0.00 | 35,541.17 |
| 05/23/13 | 110 | | Voided: check issued on 05/23/13 | | | 0.00 | 35,541.17 |
| 05/24/13 | 109 | | EFT Authorization Form Voided: check issued on 05/23/13 | | | 0.00 | 35,541.17 |
| 05/29/13 | {5} | Aptus Financial | 4/13 ATM | 1129-000 | 264.00 | | 35,805.17 |
| 05/29/13 | {5} | Georgia Oil Holdings LLC | Pump Reward After final ACH | 1129-000 | 8.44 | | 35,813.61 |
| 05/29/13 | | Kyle A Cooper | Funds for Estate Account at Rabobank {Date was entered in error, actual transfer date was 05/30/13} | 9999-000 | 10,000.00 | | 45,813.61 |
| 05/29/13 | {5} | Ga Oil Hoildings | Funds transfered to the Estate Account at Rabobank | 1130-000 | 20,305.28 | | 66,118.89 |
| 05/30/13 | | Kyle A. Cooper, Trustee | Deposit of Sales | 9999-000 | 7,400.00 | | 73,518.89 |
| 05/31/13 | 111 | Premium Investment Properties, LLC | BP Inventory Purchase | 2690-720 | | 6,256.49 | 67,262.40 |
| 05/31/13 | 112 | Victor Palma | Inventory -BP Invoice # 674486 | 2690-000 | | 272.54 | 66,989.86 |
| 05/31/13 | 113 | Mamadou P. Barry | Payroll - 05/06/2013 to 05/19/2013 | 5300-000 | | 172.70 | 66,817.16 |
| 05/31/13 | 114 | Patricia C. Castro | Payroll - 05/06/2013 to 05/19/2013 | 5300-000 | | 101.58 | 66,715.58 |
| 05/31/13 | 115 | Marc E. Juste | 05/06/2013 to 05/19/2013 | 5300-000 | | 235.70 | 66,479.88 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.12 | 66,444.76 |
| 05/31/13 | | Ga Oil | Fuel Purchase | 2690-000 | | 9,491.21 | 56,953.55 |
| 06/05/13 | 116 | Rehan B Ali | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 844.42 | 56,109.13 |
| 06/05/13 | 117 | Mamadou P. Barry | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 793.88 | 55,315.25 |

| | | |
|---|---|---|
| Subtotals : | $77,405.23 | $22,089.98 |

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS  
Case Name:  DAVE'S WORLD HWY 9, LLC

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)  
Bank Name:  Rabobank, N.A.  
Account:  ******6166 - Checking Account

Taxpayer ID #:  **-***6353  
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)  
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/13 | 118 | Patricia C Castro | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 491.06 | 54,824.19 |
| 06/05/13 | 119 | Rokibul Hasan | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 699.09 | 54,125.10 |
| 06/05/13 | 120 | Moinali M Salyed | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 514.34 | 53,610.76 |
| 06/05/13 | 121 | Bon Appetit Distribution Inc | Inventory Purchase #000400 | 2690-000 | | 194.74 | 53,416.02 |
| 06/05/13 | 122 | Savannah Distributing Co | Inventory Purchase #38473 | 2690-000 | | 290.50 | 53,125.52 |
| 06/05/13 | 123 | Fulton County | Water & Sewer | 2690-000 | | 175.81 | 52,949.71 |
| 06/05/13 | 124 | Marc E Juste | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 531.83 | 52,417.88 |
| 06/05/13 | | GA Oil Holdings | Fuel Purchase | 2690-000 | | 10,062.21 | 42,355.67 |
| 06/06/13 | {8} | GA Oil Holdings | Credits from credit card purchases | 1230-000 | 8,133.16 | | 50,488.83 |
| 06/10/13 | 125 | Sam's Club | Inventory Purchase | 2690-000 | | 7,442.41 | 43,046.42 |
| 06/12/13 | | Ga Oil Holdings | Fuel purchase | 2690-000 | | 3,541.54 | 39,504.88 |
| 06/13/13 | | BB&T Deposits | store deposits into BB&T account | 9999-000 | 12,134.00 | | 51,638.88 |
| 06/13/13 | {8} | Ga Oil Holdings | Credits from credit card purchases | 1230-000 | 3,342.35 | | 54,981.23 |
| 06/16/13 | 126 | Bimbo Foods, Inc | Vendor Payment Bread for convenience store Invoice #51611206882 | 2690-000 | | 538.72 | 54,442.51 |
| 06/16/13 | 127 | Machine & Welding Supply Company | cylinder rental invoice 438941 | 2690-000 | | 58.85 | 54,383.66 |
| 06/16/13 | 128 | Gregorio Serrano | Landscaping  Company | 2690-000 | | 150.00 | 54,233.66 |
| 06/16/13 | 129 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 214.25 | 54,019.41 |
| 06/16/13 | 130 | Ronny's A La Carte | vnedor payment | 2690-000 | | 1,204.09 | 52,815.32 |
| 06/16/13 | 131 | Victor Palma | vendor payments | 2690-000 | | 180.66 | 52,634.66 |
| 06/16/13 | 132 | Victor Palma | vendor payment | 2690-000 | | 183.76 | 52,450.90 |
| 06/17/13 | 133 | Morrison Group | vendor payment | 2690-000 | | 385.33 | 52,065.57 |
| 06/18/13 | 134 | Razor-Edge Paper | Cash register paper | 2690-000 | | 169.06 | 51,896.51 |
| 06/18/13 | 135 | Sawnee EMC | power Stopped on 06/24/13 | 2690-000 | | 3,655.59 | 48,240.92 |
| 06/19/13 | 136 | Ronny's A La Carte | vendor payment | 2690-000 | | 1,179.05 | 47,061.87 |
| 06/19/13 | 137 | Sam's Club | Inventory Purchase | 2690-000 | | 8,303.41 | 38,758.46 |
| 06/19/13 | | GA Oil Holdings | Fuel purchase | 2690-000 | | 6,977.52 | 31,780.94 |
| 06/20/13 | {8} | GA Oil Holdings | credit from credit card purchases | 1230-000 | 587.05 | | 32,367.99 |
| 06/20/13 | 138 | Malador Distributing, LLC | vendor payment Stopped on 06/25/13 | 2690-000 | | 977.50 | 31,390.49 |
| 06/21/13 | 139 | ICEE of Atlanta, Inc. | Vendor Payment | 2690-000 | | 457.95 | 30,932.54 |
| 06/21/13 | 140 | ICEE of Atlanta, Inc. | Vendor payment | 2690-000 | | 553.30 | 30,379.24 |
| 06/21/13 | 141 | Terminix | pest control / May 6, 2013 | 2690-000 | | 54.00 | 30,325.24 |
| 06/21/13 | 142 | Terminix | Pest Control / June 3, 2013 | 2690-000 | | 54.00 | 30,271.24 |
| 06/21/13 | 143 | Ronny's A La Carte | vendor payment | 2690-000 | | 695.19 | 29,576.05 |

Subtotals :   $24,196.56   $49,935.76

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: DAVE'S WORLD HWY 9, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******6166 - Checking Account |
| Taxpayer ID #: **-***6353 | Blanket Bond: $40,160,000.00  (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/02/13 | | | | |
| 06/21/13 | 144 | Bimbo Foods, Inc. | vendor payment | 2690-000 | | 510.68 | 29,065.37 |
| 06/21/13 | 145 | Bimbo Foods | vendor payment | 2690-000 | | 160.52 | 28,904.85 |
| 06/21/13 | 146 | Rehan B. Ali | payroll - 6/3/13 - 6/16/13 | 2690-000 | | 844.42 | 28,060.43 |
| 06/21/13 | 147 | Mamadou P. Barry | payroll - 6/3/13 - 6/16-13 | 2690-000 | | 793.88 | 27,266.55 |
| 06/21/13 | 148 | Patricia C. Castro | payroll - 6/03/13 - 6/16/13 | 2690-000 | | 483.29 | 26,783.26 |
| 06/21/13 | 149 | Rokibul Hasan | payroll - 6/3/13 - 6/16/13 | 2690-000 | | 699.09 | 26,084.17 |
| 06/21/13 | 150 | Marc E. Juste | payroll - 6/3/13 - 6/16/13 | 2690-000 | | 418.44 | 25,665.73 |
| 06/21/13 | 151 | Moinali M. Saiyed | payroll - 6/3/13 - 6/16/13 | 2690-000 | | 314.91 | 25,350.82 |
| 06/24/13 | {5} | Altadis USA Inc. | | 1129-000 | 3.93 | | 25,354.75 |
| 06/24/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 105.40 | | 25,460.15 |
| 06/24/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 210.80 | | 25,670.95 |
| 06/24/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 399.40 | | 26,070.35 |
| 06/24/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 210.80 | | 26,281.15 |
| 06/24/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 52.00 | | 26,333.15 |
| 06/24/13 | | BB&T Account | Funds transfered to the Estate Account at<br>Rabobank | 9999-000 | 27,500.00 | | 53,833.15 |
| 06/24/13 | 135 | Sawnee EMC | power<br>Stopped: check issued on 06/18/13 | 2690-000 | | -3,655.59 | 57,488.74 |
| 06/24/13 | 152 | Sawnee EMC | Utility Bill | 2690-000 | | 3,690.59 | 53,798.15 |
| 06/25/13 | 138 | Malador Distributing, LLC | vendor payment<br>Stopped: check issued on 06/20/13 | 2690-000 | | -977.50 | 54,775.65 |
| 06/25/13 | 153 | Victor Palma | vendor payment | 2690-000 | | 286.40 | 54,489.25 |
| 06/25/13 | 154 | Ronny's A La Carte | vendor payment | 2690-000 | | 985.59 | 53,503.66 |
| 06/25/13 | 155 | Bon Appetit Distribution, Inc. | vendor payment | 2690-000 | | 196.88 | 53,306.78 |
| 06/25/13 | 156 | The Morrison Group | vendor payment | 2690-000 | | 340.14 | 52,966.64 |
| 06/25/13 | 157 | Advanced Disposal | vendor payment<br>Voided on 07/02/13 | 2690-000 | | 176.00 | 52,790.64 |
| 06/25/13 | 158 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 328.85 | 52,461.79 |
| 06/25/13 | 159 | Gregorio Serrano | Landscaping | 2690-000 | | 150.00 | 52,311.79 |
| 06/25/13 | 160 | Matador Distributing, LLC | vendor payment - check given to Ali<br>Voided on 07/09/13 | 2690-000 | | 977.50 | 51,334.29 |
| 06/26/13 | {5} | Aptus Financial | | 1129-000 | 78.00 | | 51,412.29 |
| 06/26/13 | {8} | Ga Oil Holdings | Credit from credit card purchases | 1230-000 | 4,211.42 | | 55,623.71 |
| 06/26/13 | 161 | Sams Club | inventory purchase | 2690-000 | | 6,122.07 | 49,501.64 |
| 06/26/13 | 162 | Premium Investment Properties | May Rent<br>Voided on 06/26/13 | 2690-000 | | 5,000.00 | 44,501.64 |

Subtotals :          $32,771.75          $17,846.16

{} Asset reference(s)                                                                 Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS

Case Name:  DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:  **-***6353

Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:  Rabobank, N.A.

Account:  ******6166 - Checking Account

Blanket Bond:  $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/13 | 162 | Premium Investment Properties | May Rent<br>Voided: check issued on 06/26/13 | 2690-000 | | -5,000.00 | 49,501.64 |
| 06/26/13 | 163 | Premium Investment Properties | June Rent<br>Voided on 06/26/13 | 2690-000 | | 5,000.00 | 44,501.64 |
| 06/26/13 | 163 | Premium Investment Properties | June Rent<br>Voided: check issued on 06/26/13 | 2690-000 | | -5,000.00 | 49,501.64 |
| 06/26/13 | 164 | Premium Investment Properties | May Rent | 2690-000 | | 4,000.00 | 45,501.64 |
| 06/26/13 | 165 | Premium Investment Properties | June Rent | 2690-000 | | 4,000.00 | 41,501.64 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.80 | 41,426.84 |
| 06/28/13 | | GA Oil Holdings | | 2690-000 | | 3,664.70 | 37,762.14 |
| 07/02/13 | | Greene & Cooper | | 9999-000 | 18,984.44 | | 56,746.58 |
| 07/02/13 | 143 | Ronny's A La Carte | vendor payment<br>Voided: check issued on 06/21/13 | 2690-000 | | -695.19 | 57,441.77 |
| 07/02/13 | 157 | Advanced Disposal | vendor payment<br>Voided: check issued on 06/25/13 | 2690-000 | | -176.00 | 57,617.77 |
| 07/02/13 | 166 | Premium Distributors | Vendor Payment | 2690-000 | | 386.65 | 57,231.12 |
| 07/02/13 | 167 | Ronny's a la carte | Vendor Payment | 2690-000 | | 1,681.49 | 55,549.63 |
| 07/02/13 | 168 | I & Z Distributing | Vendor Payment | 2690-000 | | 955.22 | 54,594.41 |
| 07/02/13 | 169 | Community Coffee | Vendor Payment | 2690-000 | | 823.10 | 53,771.31 |
| 07/02/13 | 170 | Victor Palma | Vendor Payment | 2690-000 | | 404.66 | 53,366.65 |
| 07/02/13 | 171 | Romeo G. Rodriguez | Vendor Payment | 2690-000 | | 333.84 | 53,032.81 |
| 07/02/13 | 172 | Peyton Distributing | Vendor Payment | 2690-000 | | 184.45 | 52,848.36 |
| 07/02/13 | 173 | Star Whole Sales | Vendor Payment | 2690-000 | | 7,554.25 | 45,294.11 |
| 07/02/13 | 174 | Blue Rhino | Vendor Payment | 2690-000 | | 405.50 | 44,888.61 |
| 07/02/13 | 175 | Rehan B. Ali | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 844.42 | 44,044.19 |
| 07/02/13 | 176 | Mamadou P. Barry | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 793.88 | 43,250.31 |
| 07/02/13 | 177 | Patricia C. Castro | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 483.29 | 42,767.02 |
| 07/02/13 | 178 | Rokibul Hasan | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 699.09 | 42,067.93 |
| 07/02/13 | 179 | Marc E. Juste | Payroll 6/17/05 - 7/5/13 | 2690-000 | | 498.24 | 41,569.69 |
| 07/02/13 | 180 | Moinali M. Saiyed | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 243.81 | 41,325.88 |
| 07/02/13 | 181 | Premium Investment Properties | KC Skate Shop / May 2013 Rent | 2410-000 | | 768.00 | 40,557.88 |
| 07/02/13 | 182 | Victor Palma | Vendor payment<br>Voided on 07/17/13 | 2690-000 | | 286.40 | 40,271.48 |
| 07/02/13 | 183 | Forsyth County | Water & Sewer Payment | 2690-000 | | 216.04 | 40,055.44 |
| 07/02/13 | 184 | Star Importers and Wholesalers, Inc. | vendor payment<br>Stopped on 07/03/13 | 2690-000 | | 360.35 | 39,695.09 |
| 07/02/13 | 185 | Frito-Lay | vendor payment | 2690-000 | | 539.36 | 39,155.73 |

Subtotals :  $18,984.44    $24,330.35

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number: 12-23740-REB-JRS
Case Name: DAVE'S WORLD HWY 9, LLC

Taxpayer ID #: **-***6353
Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name: Rabobank, N.A.
Account: ******6166 - Checking Account
Blanket Bond: $40,160,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/13 | 186 | Sams Club | inventory purchase | 2690-000 | | 3,704.48 | 35,451.25 |
| 07/03/13 | {8} | GA Oil Holdings | fuel purchase | 1230-000 | 7,499.05 | | 42,950.30 |
| 07/03/13 | 184 | Star Importers and Wholesalers, Inc. | vendor payment<br>Stopped: check issued on 07/02/13 | 2690-000 | | -360.35 | 43,310.65 |
| 07/03/13 | 187 | Star Importers And Wholoesalers, Inc. | vendor payment<br>Stopped on 07/24/13 | 2690-000 | | 360.35 | 42,950.30 |
| 07/03/13 | 188 | Savannah Distributing Co, Inc. | vendor payment | 2690-000 | | 380.80 | 42,569.50 |
| 07/03/13 | 189 | Matador Distributing LLC | vendor payment | 2690-000 | | 788.00 | 41,781.50 |
| 07/08/13 | 190 | Dave's World, Inc. | Reimbursement of Pump Repairs to BP Station | 2690-000 | | 6,472.94 | 35,308.56 |
| 07/08/13 | 191 | Southern Pump & Tank Company | Software upgrade & pump repairs | 2690-000 | | 12,594.17 | 22,714.39 |
| 07/08/13 | 192 | NuCO2 LLC | CO2 Bulk & Energy Surcharge per delivery | 2690-000 | | 121.78 | 22,592.61 |
| 07/08/13 | 193 | Premium Investment Properties | July Rent | 2410-000 | | 4,000.00 | 18,592.61 |
| 07/09/13 | 160 | Matador Distributing, LLC | vendor payment - check given to Ali<br>Voided: check issued on 06/25/13 | 2690-000 | | -977.50 | 19,570.11 |
| 07/09/13 | 194 | Victor Palma | Vendor Payment | 2690-000 | | 63.25 | 19,506.86 |
| 07/09/13 | 195 | Bimbo Foods, Inc. | Vendor Payment<br>Voided on 07/10/13 | 2690-000 | | 205.49 | 19,301.37 |
| 07/09/13 | 196 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 1,109.07 | 18,192.30 |
| 07/09/13 | 197 | Sams Club | inventory purchase | 2690-000 | | 3,111.27 | 15,081.03 |
| 07/09/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 7,421.47 | 7,659.56 |
| 07/10/13 | 195 | Bimbo Foods, Inc. | Vendor Payment<br>Voided: check issued on 07/09/13 | 2690-000 | | -205.49 | 7,865.05 |
| 07/10/13 | 198 | Quality Express USA | vendor payment | 2690-000 | | 723.30 | 7,141.75 |
| 07/10/13 | 199 | Romeo G. Rodriguez | vendor payment | 2690-000 | | 205.49 | 6,936.26 |
| 07/11/13 | 200 | Ronny's A La Carte | vendor payment | 2690-000 | | 458.45 | 6,477.81 |
| 07/11/13 | 201 | Leon Farm & Company | vendor payment | 2690-000 | | 1,948.63 | 4,529.18 |
| 07/11/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 2,106.93 | 2,422.25 |
| 07/12/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 9,853.00 | | 12,275.25 |
| 07/12/13 | {8} | GA Oil Holdings | credit card sales | 1230-000 | 1,582.42 | | 13,857.67 |
| 07/15/13 | | BB&T Account | Case Deposit | 9999-000 | 5,011.00 | | 18,868.67 |
| 07/15/13 | 202 | Anthony Vitti | vendor payment | 2690-000 | | 194.74 | 18,673.93 |
| 07/15/13 | 203 | Lone Star Distribution | vendor payment | 2690-000 | | 779.00 | 17,894.93 |
| 07/15/13 | 204 | Leon Farmer & Company | vendor payment | 2690-000 | | 405.80 | 17,489.13 |
| 07/16/13 | 205 | Frito-Lay | vendor payment | 2690-000 | | 189.26 | 17,299.87 |
| 07/16/13 | 206 | Victor Palma | vendor payment | 2690-000 | | 171.00 | 17,128.87 |
| 07/16/13 | 207 | Sawnee EMC | utility payment | 2690-000 | | 2,153.83 | 14,975.04 |

Subtotals : $23,945.47 $48,126.16

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 12-23740-REB-JRS  
Case Name: DAVE'S WORLD HWY 9, LLC

Taxpayer ID #: **-***6353  
Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)  
Bank Name: Rabobank, N.A.  
Account: ******6166 - Checking Account  
Blanket Bond: $40,160,000.00  (per case limit)  
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/13 | {8} | GA Oil Holdings | Fuel Purchase | 1230-000 | 1,627.18 | | 16,602.22 |
| 07/17/13 | 182 | Victor Palma | Vendor payment<br>Voided: check issued on 07/02/13 | 2690-000 | | -286.40 | 16,888.62 |
| 07/17/13 | 208 | Sams Club | inventory purchase | 2690-000 | | 3,836.25 | 13,052.37 |
| 07/18/13 | {8} | Southcomm Air/Vacuum | Commission - re: SouthComm Payphones, Inc. | 1230-000 | 228.74 | | 13,281.11 |
| 07/18/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,420.00 | | 19,701.11 |
| 07/18/13 | 209 | Rehan B. Ali | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 844.42 | 18,856.69 |
| 07/18/13 | 210 | Mamadou P. Barry | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 793.88 | 18,062.81 |
| 07/18/13 | 211 | Patricia C. Castro | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 327.54 | 17,735.27 |
| 07/18/13 | 212 | Rokibul Hasan | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 699.09 | 17,036.18 |
| 07/18/13 | 213 | Marc E. Juste | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 477.23 | 16,558.95 |
| 07/18/13 | 214 | Moinali M. Saiyed | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 330.15 | 16,228.80 |
| 07/18/13 | | IRS | Payroll Tax | 2690-000 | | 3,741.57 | 12,487.23 |
| 07/19/13 | | IRS USA | tax payment | 2690-730 | | 765.48 | 11,721.75 |
| 07/22/13 | 215 | Ronny's A La Carte | vendor payment<br>Voided on 07/23/13 | 2690-000 | | 460.45 | 11,261.30 |
| 07/22/13 | 216 | Leonard Fregiste | Repairs/Maintenance to Ice Coolers | 2690-000 | | 294.00 | 10,967.30 |
| 07/22/13 | 217 | Jest Distributing Services, LLC. | vendor payment | 2690-000 | | 176.68 | 10,790.62 |
| 07/22/13 | 218 | Leon Farmer & Co / Gainesville | vendor payment | 2690-000 | | 1,713.38 | 9,077.24 |
| 07/22/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 7,357.57 | 1,719.67 |
| 07/23/13 | {5} | Aptus Financial | June 2013 ATM Residuals - Surcharge Income | 1130-000 | 216.00 | | 1,935.67 |
| 07/23/13 | | BB&T Accoount | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,275.00 | | 8,210.67 |
| 07/23/13 | 215 | Ronny's A La Carte | vendor payment<br>Voided: check issued on 07/22/13 | 2690-000 | | -460.45 | 8,671.12 |
| 07/24/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,087.00 | | 15,758.12 |
| 07/24/13 | {8} | GA Oil Holdings | credit card reimbursement | 1230-000 | 5,257.12 | | 21,015.24 |
| 07/24/13 | 187 | Star Importers And Wholoesalers, Inc. | vendor payment<br>Stopped: check issued on 07/03/13 | 2690-000 | | -360.35 | 21,375.59 |
| 07/24/13 | 219 | Frito-Lay | vendor payment | 2690-000 | | 187.04 | 21,188.55 |
| 07/24/13 | 220 | Star Importers and Wholesalers Inc. | vendor payment | 2690-000 | | 2,886.45 | 18,302.10 |
| 07/24/13 | 221 | Ronny's A La Carte | vendor payment | 2690-000 | | 766.35 | 17,535.75 |
| 07/26/13 | 222 | Romeo G. Rodriguez | vendor payment<br>Voided on 07/30/13 | 2690-000 | | 260.77 | 17,274.98 |
| 07/26/13 | 223 | Community Coffee Company, L.L. | vendor payment | 2690-000 | | 174.00 | 17,100.98 |

Subtotals :  $27,111.04    $24,985.10

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS
Case Name:  DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:  **-***6353
Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:  ******6166 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | C. | | | | | |
| 07/26/13 | 224 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 531.05 | 16,569.93 |
| 07/29/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,198.00 | | 21,767.93 |
| 07/29/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 2,382.44 | 19,385.49 |
| 07/30/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 30.00 | | 19,415.49 |
| 07/30/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 75.00 | | 19,490.49 |
| 07/30/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 5.00 | | 19,495.49 |
| 07/30/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 267.10 | | 19,762.59 |
| 07/30/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 133.55 | | 19,896.14 |
| 07/30/13 | {5} | Clothing Pickup Service, Inc. | 2nd Qtr clothing donation box payment - BP food mart | 1129-000 | 30.48 | | 19,926.62 |
| 07/30/13 | 222 | Romeo G. Rodriguez | vendor payment Voided: check issued on 07/26/13 | 2690-000 | | -260.77 | 20,187.39 |
| 07/30/13 | 225 | U.S. Treasury | Taxes | 2690-730 | | 2,114.98 | 18,072.41 |
| 07/30/13 | 226 | Georgia Department of Revenue | Quarterly Taxes | 2690-730 | | 521.00 | 17,551.41 |
| 07/30/13 | 227 | Georgia Department of Labor | Quarterly Taxes | 2690-730 | | 612.52 | 16,938.89 |
| 07/30/13 | 228 | Romeo Rodriguez | vendor payment | 2690-000 | | 280.77 | 16,658.12 |
| 07/30/13 | 229 | Leon Farmer & Co/Gainesville | vendor payment Stopped on 10/30/13 | 2690-000 | | 1,646.06 | 15,012.06 |
| 07/30/13 | 230 | Gregorio Serrano | Landscaping | 2690-000 | | 150.00 | 14,862.06 |
| 07/30/13 | 231 | Victor Palma | vendor payment | 2690-000 | | 155.20 | 14,706.86 |
| 07/30/13 | 232 | Frito-Lay | vendor payment | 2690-000 | | 189.89 | 14,516.97 |
| 07/30/13 | 233 | Terminix Processing Center | pest control / August 2013 | 2690-000 | | 54.00 | 14,462.97 |
| 07/30/13 | 234 | Comcast | utility payment | 2690-000 | | 63.52 | 14,399.45 |
| 07/30/13 | 235 | Forsyth County | utility payment | 2690-000 | | 494.24 | 13,905.21 |
| 07/30/13 | 236 | Terminix Processing Center | pest control / July 2013 | 2690-000 | | 54.00 | 13,851.21 |
| 07/31/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 108.65 | | 13,959.86 |
| 07/31/13 | 237 | Sam's Club | inventory purchase | 2690-000 | | 3,958.54 | 10,001.32 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.91 | 9,951.41 |
| 08/01/13 | {8} | GA Oil Holdings | credit card transactions | 1230-000 | 12,799.05 | | 22,750.46 |
| 08/01/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,768.00 | | 30,518.46 |
| 08/01/13 | 238 | Rehan B. Ali | payroll 7/15/13 - 7/28/13 | 2690-000 | | 844.42 | 29,674.04 |
| 08/01/13 | 239 | Mamadou P. Barry | payroll 7/15/13 - 7/18/13 | 2690-000 | | 717.90 | 28,956.14 |
| 08/01/13 | 240 | Patricia C. Castro | payroll 7/15/13 - 7/18/13 | 2690-000 | | 491.06 | 28,465.08 |
| 08/01/13 | 241 | Rokibul Hasan | payroll 7/15/13 - 7/18/13 | 2690-000 | | 699.09 | 27,765.99 |

Subtotals :  $26,414.83    $15,749.82

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| | |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/13 | 242 | Marc E Juste | payroll 7/15/13 - 7/18/13 | 2690-000 | | 519.23 | 27,246.76 |
| 08/01/13 | 243 | Moinali M. Saiyed | payroll 7/15/13 - 7/18/13 | 2690-000 | | 299.68 | 26,947.08 |
| 08/01/13 | 244 | NuCO2 LLC | vendor payment | 2690-000 | | 127.87 | 26,819.21 |
| 08/01/13 | 245 | NuCO2 LLC | vendor payment | 2690-000 | | 120.68 | 26,698.53 |
| 08/01/13 | 246 | Matador Distributing LLC | vendor payment | 2690-000 | | 625.25 | 26,073.28 |
| 08/01/13 | 247 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 315.75 | 25,757.53 |
| 08/01/13 | 248 | Leon Farmer & Company | vendor payment | 2690-000 | | 543.98 | 25,213.55 |
| 08/02/13 | {5} | Leon Farmer & Co. | refund of overpayment of Invoice 44610830 | 1129-000 | 2.25 | | 25,215.80 |
| 08/02/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 332.20 | | 25,548.00 |
| 08/05/13 | | Dave's World Hwy 9 | Funds transfered to the Estate Account at Rabobank | 9999-000 | 4,675.00 | | 30,223.00 |
| 08/06/13 | 249 | Anthony Vitti | vendor payment | 2690-000 | | 194.74 | 30,028.26 |
| 08/06/13 | 250 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 1,520.17 | 28,508.09 |
| 08/06/13 | 251 | Jest Distributing Services, LLC | vendor payment | 2690-000 | | 30.80 | 28,477.29 |
| 08/06/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 3,209.43 | 25,267.86 |
| 08/07/13 | 252 | Motiv Optiks Inc. | vendor payment | 2690-000 | | 354.00 | 24,913.86 |
| 08/07/13 | 253 | Innovative Concessions Enterprises, LLC | vendor payment | 2690-000 | | 302.40 | 24,611.46 |
| 08/07/13 | 254 | Ronny's A La Carte | vendor payment | 2690-000 | | 928.89 | 23,682.57 |
| 08/07/13 | 255 | Sam's Club | inventory purchase | 2690-000 | | 4,599.41 | 19,083.16 |
| 08/08/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 284.00 | | 19,367.16 |
| 08/08/13 | | GA Oil Holdings | fuel purchase | 2690-000 | | 1,446.11 | 17,921.05 |
| 08/09/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 10,012.00 | | 27,933.05 |
| 08/09/13 | 256 | Frito-Lay | vendor payment | 2690-000 | | 237.82 | 27,695.23 |
| 08/09/13 | 257 | Leon Farmer & Company | vendor payment<br>Voided on 08/22/13 | 2690-000 | | 1,212.70 | 26,482.53 |
| 08/13/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 3,439.00 | | 29,921.53 |
| 08/13/13 | 258 | Community Coffee Company | vendor payment | 2690-000 | | 601.20 | 29,320.33 |
| 08/13/13 | 259 | Victor Palma | vendor payment | 2690-000 | | 210.46 | 29,109.87 |
| 08/13/13 | 260 | Anthony Vitti | vendor payment | 2690-000 | | 169.06 | 28,940.81 |
| 08/13/13 | 261 | Peton Distribuing | vendor payment | 2690-000 | | 151.85 | 28,788.96 |
| 08/13/13 | 262 | Comcast | utility payment<br>Voided on 08/13/13 | 2690-000 | | 153.17 | 28,635.79 |
| 08/13/13 | 262 | Comcast | utility payment<br>Voided: check issued on 08/13/13 | 2690-000 | | -153.17 | 28,788.96 |

Subtotals :                    $18,744.45        $17,721.48

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: DAVE'S WORLD HWY 9, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******6166 - Checking Account |
| Taxpayer ID #: **-***6353 | Blanket Bond: $40,160,000.00 (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/13 | 263 | Comcast | utility payment | 2690-000 | | 153.17 | 28,635.79 |
| 08/13/13 | 264 | Premium Investment Properties | August rent | 2410-000 | | 4,000.00 | 24,635.79 |
| 08/13/13 | 265 | Georgia Department of Revenue | Prepaid Charge No. 911-7993088 / June 2013 | 2690-000 | | 1.50 | 24,634.29 |
| 08/13/13 | 266 | Georgia Department of Revenue | Prepaid Charge No. 911-7993088 / July 2013 | 2690-000 | | 2.25 | 24,632.04 |
| 08/13/13 | 267 | Georgia Department of Revenue | GA Withholdings No. 2359674-SU | 2690-000 | | 207.77 | 24,424.27 |
| 08/13/13 | 268 | Georgia Department of Revenue | GA Sales and Use No 305013012/May 2013 | 2690-000 | | 1,311.71 | 23,112.56 |
| 08/13/13 | 269 | Georgia Department of Revenue | GA Sales and Use No 305013012 / June 2013 | 2690-000 | | 2,848.52 | 20,264.04 |
| 08/13/13 | 270 | Georgia Department of Revenue | GA Sales and Use No 305013012 / July 2013 | 2690-000 | | 2,813.03 | 17,451.01 |
| 08/14/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,050.00 | | 24,501.01 |
| 08/15/13 | 271 | Rehan B. Ali | payroll 7.29.13 - 8.11.13 | 2690-000 | | 844.42 | 23,656.59 |
| 08/15/13 | 272 | Mamadou P. Barry | payroll 7.29.13 - 8.11.13 | 2690-000 | | 793.88 | 22,862.71 |
| 08/15/13 | 273 | Patricia C. Castro | payroll 7.29.13 - 8.11.13 | 2690-000 | | 483.29 | 22,379.42 |
| 08/15/13 | 274 | Rokibhul Hasan | payroll 7.29.13 - 8.11.13 | 2690-000 | | 699.09 | 21,680.33 |
| 08/15/13 | 275 | Marc E. Juste | payroll 7.29.13 - 8.11.13 | 2690-000 | | 460.43 | 21,219.90 |
| 08/15/13 | 276 | Moinali M. Saiyed | payroll 7.29.13 - 8.11.13 | 2690-000 | | 101.58 | 21,118.32 |
| 08/16/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 332.20 | | 21,450.52 |
| 08/16/13 | 277 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 379.25 | 21,071.27 |
| 08/16/13 | 278 | Matador Distributing, LLC | vendor payment | 2690-000 | | 707.50 | 20,363.77 |
| 08/16/13 | | Ga Oil Holdings | fuel purchase | 2690-000 | | 12,803.88 | 7,559.89 |
| 08/19/13 | 279 | Southern Pump & Tank Company | pump repairs | 2690-000 | | 1,211.83 | 6,348.06 |
| 08/19/13 | | IRS | tax payment | 2690-000 | | 1,551.11 | 4,796.95 |
| 08/20/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 9,983.00 | | 14,779.95 |
| 08/21/13 | {8} | GA Oil Holdings | fuel credit card saless | 1230-000 | 4,043.55 | | 18,823.50 |
| 08/21/13 | 280 | Sam's Club | inventory purchase | 2690-000 | | 2,458.78 | 16,364.72 |
| 08/22/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 2,853.00 | | 19,217.72 |
| 08/22/13 | 257 | Leon Farmer & Company | vendor payment<br>Voided: check issued on 08/09/13 | 2690-000 | | -1,212.70 | 20,430.42 |
| 08/23/13 | {8} | GA Oil Holdings | Credit Card Purchases | 1230-000 | 1,792.68 | | 22,223.10 |
| 08/23/13 | 281 | Leon Farmer & Company | vendor payment | 2690-000 | | 3,545.18 | 18,677.92 |
| 08/23/13 | 282 | Blue Rhino | vendor payment | 2690-000 | | 378.00 | 18,299.92 |
| 08/23/13 | 283 | Frito-Lay | vendor payment | 2690-000 | | 221.02 | 18,078.90 |
| 08/23/13 | 284 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 187.45 | 17,891.45 |
| 08/23/13 | 285 | Victor Palma | vendor payment | 2690-000 | | 391.48 | 17,499.97 |
| 08/23/13 | 286 | Victor Palma | vendor payment | 2690-000 | | 203.88 | 17,296.09 |

| | | Subtotals : | $26,054.43 | $37,547.30 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number:    12-23740-REB-JRS

Case Name:    DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:    **-***6353

Period Ending:    10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:    Rabobank, N.A.

Account:    ******6166 - Checking Account

Blanket Bond:    $40,160,000.00  (per case limit)

Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/13 | 287 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 1,218.62 | 16,077.47 |
| 08/26/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 4,070.00 | | 20,147.47 |
| 08/27/13 | 288 | Victor Palma | vendor payment | 2690-000 | | 283.78 | 19,863.69 |
| 08/27/13 | 289 | Premium Distributors | vendor payment | 2690-000 | | 155.10 | 19,708.59 |
| 08/27/13 | 290 | Steve Services | Breakin repairs | 2420-000 | | 665.00 | 19,043.59 |
| 08/27/13 | 291 | Jest Distributing Services, LLC | vendor payment | 2690-000 | | 173.26 | 18,870.33 |
| 08/27/13 | 292 | Alarm Monitoring System of Atlanta | Alarm Repairs due to Breakin | 2420-000 | | 517.50 | 18,352.83 |
| 08/27/13 | 293 | Sam's Club | Inventory Purchase | 2690-000 | | 5,694.73 | 12,658.10 |
| 08/28/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 5,876.86 | | 18,534.96 |
| 08/29/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,650.00 | | 24,184.96 |
| 08/29/13 | 294 | Rehan B. Ali | payroll 8.12.13 - 8.25.13 | 2690-000 | | 844.42 | 23,340.54 |
| 08/29/13 | 295 | Mamadou P. Barry | payroll 8.12.13 - 8.25.13 | 2690-000 | | 793.88 | 22,546.66 |
| 08/29/13 | 296 | Patricia C. Castro | payroll 8.12.13 - 8.25.13 | 2690-000 | | 483.29 | 22,063.37 |
| 08/29/13 | 297 | Rokibul Hasan | payroll 8.12.13 - 8.25.13 | 2690-000 | | 699.09 | 21,364.28 |
| 08/29/13 | 298 | Marc E. Juste | payroll 8.12.13 - 8.25.13 | 2690-000 | | 439.45 | 20,924.83 |
| 08/29/13 | 299 | Moinali M. Saiyed | payroll 8.12.13 - 8.25.13 | 2690-000 | | 304.76 | 20,620.07 |
| 08/30/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 332.20 | | 20,952.27 |
| 08/30/13 | {5} | Cardtronics | July 2013 ATM Surcharge Income | 1129-000 | 252.00 | | 21,204.27 |
| 08/30/13 | {5} | Altadis USA Inc. | Brand Promotional Rebate | 1129-000 | 4.00 | | 21,208.27 |
| 08/30/13 | 300 | Gregorio Serrano | landscape maintenance | 2690-000 | | 150.00 | 21,058.27 |
| 08/30/13 | 301 | Forsyth County | water and sewer payment | 2690-000 | | 485.68 | 20,572.59 |
| 08/30/13 | 302 | CardTronics | vendor payment<br>Stopped on 12/03/13 | 2690-000 | | 252.00 | 20,320.59 |
| 08/30/13 | 303 | Terminix Processing Center | pest control | 2690-000 | | 54.00 | 20,266.59 |
| 08/30/13 | 304 | Ronny's A La Carte | vendor payment | 2690-000 | | 609.00 | 19,657.59 |
| 08/30/13 | 305 | Savannah Distributing Co, Inc. | vendor payment | 2690-000 | | 164.00 | 19,493.59 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.56 | 19,449.03 |
| 09/03/13 | 306 | Bon Appetit Distribution, Inc. | vendor payment | 2690-000 | | 145.52 | 19,303.51 |
| 09/03/13 | 307 | Frito-Lay | vendor payment | 2690-000 | | 314.32 | 18,989.19 |
| 09/03/13 | 308 | Community Coffee | vendor payment | 2690-000 | | 792.60 | 18,196.59 |
| 09/04/13 | {8} | GA Oil Holdings | Credit Card Purchases | 1230-000 | 17,089.16 | | 35,285.75 |
| 09/04/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,252.00 | | 41,537.75 |
| 09/04/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 4,472.00 | | 46,009.75 |

Subtotals :    $43,998.22    $15,284.56

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS

Case Name:  DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:  **-***6353

Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:  Rabobank, N.A.

Account:  ******6166 - Checking Account

Blanket Bond:  $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/13 | 309 | Sams Club | Inventory Purchase | 2690-000 | | 3,732.81 | 42,276.94 |
| 09/04/13 | 310 | Victor Palma | Inventory Purchases | 2690-000 | | 297.54 | 41,979.40 |
| 09/05/13 | 311 | Matador Distributing, LLC | Vendor Payment | 2690-000 | | 795.75 | 41,183.65 |
| 09/05/13 | 312 | Savannah Distributing Co. Inc. | Vendor Payment | 2690-000 | | 254.50 | 40,929.15 |
| 09/05/13 | 313 | Motiv Optiks, Inc. | Vendor Payment | 2690-000 | | 63.00 | 40,866.15 |
| 09/06/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 55.00 | | 40,921.15 |
| 09/06/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 9,234.19 | 31,686.96 |
| 09/09/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,754.00 | | 37,440.96 |
| 09/09/13 | 314 | ICEE of Atlanta, Inc. | Vendor Payment Voided on 09/19/13 | 2690-000 | | 183.65 | 37,257.31 |
| 09/09/13 | 315 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 2,767.38 | 34,489.93 |
| 09/09/13 | 316 | Victor Palma | Vendor Payment | 2690-000 | | 159.30 | 34,330.63 |
| 09/11/13 | | Ga Oil Holdings | Fuel Purchase | 2690-000 | | 166.50 | 34,164.13 |
| 09/12/13 | {8} | Ga Oil Holdings | Credit Card Sales | 1230-000 | 7,243.00 | | 41,407.13 |
| 09/12/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,381.00 | | 47,788.13 |
| 09/12/13 | 317 | Sams Club | Inventory Purchase | 2690-000 | | 5,775.27 | 42,012.86 |
| 09/12/13 | 318 | Anthony Vitti | Vendor Payment | 2690-000 | | 107.00 | 41,905.86 |
| 09/12/13 | 319 | Frito-Lay | Vendor Payment | 2690-000 | | 147.08 | 41,758.78 |
| 09/12/13 | 320 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 2,310.48 | 39,448.30 |
| 09/12/13 | 321 | Comcast | Vendor Payment | 2690-000 | | 121.47 | 39,326.83 |
| 09/12/13 | 322 | ICEE of Atlanta, Inc. | Vendor Payment | 2690-000 | | 654.25 | 38,672.58 |
| 09/12/13 | 323 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 1,713.75 | 36,958.83 |
| 09/12/13 | 324 | Victor Palma | Vendor Payment | 2690-000 | | 111.71 | 36,847.12 |
| 09/12/13 | 325 | Savannah Distributing Co. Inc. | Vendor Payment | 2690-000 | | 147.00 | 36,700.12 |
| 09/13/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 2,459.00 | | 39,159.12 |
| 09/13/13 | 326 | Rehan B. Ali | Payroll - pay period 08/26/2013-09/08/2013 | 2690-000 | | 844.42 | 38,314.70 |
| 09/13/13 | 327 | Mamadou P. Barry | Payroll - pay period 08/26/2013-09/08/2013 | 2690-000 | | 793.88 | 37,520.82 |
| 09/13/13 | 328 | Patricia C. Castro | Payroll - pay period 08/26/2013- 09/08/2013 | 2690-000 | | 444.43 | 37,076.39 |
| 09/13/13 | 329 | Rokibul Hasan | Payroll - pay period 08/26/2013 - 09/08/2013 | 2500-000 | | 699.09 | 36,377.30 |
| 09/13/13 | 330 | Marc E. Juste | Payroll - Pay period 8/26/2013 - 09/08/2013 | 2690-000 | | 367.50 | 36,009.80 |
| 09/13/13 | 331 | Moinali M. Saiyed | Payroll - pay period 8/26/2013 - 09/08/2013 | 2690-000 | | 319.98 | 35,689.82 |
| 09/13/13 | 332 | NuCo2 LLC | Vendor Payment | 2690-000 | | 160.50 | 35,529.32 |
| 09/13/13 | 333 | NuCO2 LLC | Vendor Payment | 2690-000 | | 103.80 | 35,425.52 |
| 09/13/13 | 334 | Southern Pump & Tank Company | Vendor Payment | 2690-000 | | 649.78 | 34,775.74 |

Subtotals :    $21,892.00    $33,126.01

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 88.10 | | 34,863.84 |
| 09/16/13 | | First Citizens Bank | closing of acct #2004275 from prev Trustee Lorber - includes transfer funds 1(290-01 funds turned over in converted case) and deposits made after 5/1/13 - $1309.88 for tobacco coupons (1130-00 Revenue from operating Chapter 7 (originally scheduled)) | | 7,552.09 | | 42,415.93 |
| | {2} | | Funds transfered to the        4,778.82 Estate Account at Rabobank | 1129-000 | | | 42,415.93 |
| | {5} | | Funds transfered to the        2,773.27 Estate Account at Rabobank | 1129-000 | | | 42,415.93 |
| 09/16/13 | 335 | Processing Center Georgia Dept of Revenue | Taxes (Georgia Withholding) | 2690-000 | | 319.17 | 42,096.76 |
| 09/16/13 | 336 | Georgia Dept. of Revenue | Taxes (Georgia Sales Tax) | 2690-000 | | 3,479.38 | 38,617.38 |
| 09/16/13 | 337 | Georgia Dept. of Revenue | Taxes (Georgia Prepaid Wirless Tax) | 2690-000 | | 1.57 | 38,615.81 |
| 09/17/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 8,486.00 | | 47,101.81 |
| 09/17/13 | 338 | Frito-Lay | Vendor Payment | 2690-000 | | 132.03 | 46,969.78 |
| 09/17/13 | 339 | Quality Express USA | Vendor Payment | 2690-000 | | 463.38 | 46,506.40 |
| 09/17/13 | 340 | Forsyth County Sheriff's Office | Police Report | 2690-000 | | 5.00 | 46,501.40 |
| 09/17/13 | 341 | Sam's Club | Inventory Purchase | 2690-000 | | 3,605.39 | 42,896.01 |
| 09/18/13 | 342 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 1,575.54 | 41,320.47 |
| 09/18/13 | | IRS | Quarterly Payroll Tax Payment | 2690-000 | | 2,315.61 | 39,004.86 |
| 09/18/13 | | Ga Oil Holdings | Fuel purchase | 2690-000 | | 4,335.52 | 34,669.34 |
| 09/19/13 | {8} | Ga Oil Holdings | Credit card purchases | 1230-000 | 9,386.42 | | 44,055.76 |
| 09/19/13 | 314 | ICEE of Atlanta, Inc. | Vendor Payment Voided: check issued on 09/09/13 | 2690-000 | | -183.65 | 44,239.41 |
| 09/19/13 | 343 | New Way Distributing | Vendor Payment | 2990-000 | | 667.00 | 43,572.41 |
| 09/19/13 | 344 | WS Jest Distributing Services, LLC | Vendor Payment | 2990-000 | | 144.40 | 43,428.01 |
| 09/19/13 | 345 | Matador Distributing LLC | Vendor Payment | 2990-000 | | 917.00 | 42,511.01 |
| 09/19/13 | 346 | Victor Palma | Vendor Payment | 2690-000 | | 336.97 | 42,174.04 |
| 09/19/13 | 347 | Savannah Distributing Co. Inc. | Vendor Payment | 2990-000 | | 318.75 | 41,855.29 |
| 09/20/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 3,625.00 | | 45,480.29 |
| 09/23/13 | 348 | Georgia Department of Revenue | Georgia Department of Revenue | 2690-000 | | 527.87 | 44,952.42 |
| 09/23/13 | 349 | My Alarm Center | Vendor Payment | 2690-000 | | 30.00 | 44,922.42 |

| | | | Subtotals : | | $29,137.61 | $18,990.93 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/13 | 350 | NuCO2 | Vendor Payment | 2990-000 | | 104.34 | 44,818.08 |
| 09/24/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 12,095.80 | 32,722.28 |
| 09/25/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 81.10 | | 32,803.38 |
| 09/25/13 | | Dave's World | cash deposit to be transfered to Estate Account at Rabobank | 9999-000 | 3,266.00 | | 36,069.38 |
| 09/25/13 | 351 | United Distributors, Inc. | Vendor Payment | 2990-000 | | 831.22 | 35,238.16 |
| 09/25/13 | 352 | Star Importers and Wholesalers Inc. | Vendor Payment Stopped on 10/08/13 | 2990-000 | | 3,080.33 | 32,157.83 |
| 09/25/13 | 353 | Victor Palma | Vendor Payment | 2690-000 | | 103.10 | 32,054.73 |
| 09/25/13 | 354 | Sam's Club | Inventory Purchases | 2990-000 | | 1,004.71 | 31,050.02 |
| 09/25/13 | 355 | Rehan B. Ali | Payroll | 2690-000 | | 844.42 | 30,205.60 |
| 09/25/13 | 356 | Mamadou P. Barry | Payroll | 2690-000 | | 793.88 | 29,411.72 |
| 09/25/13 | 357 | Patricia C. Castro | Payroll | 2690-000 | | 428.89 | 28,982.83 |
| 09/25/13 | 358 | Rokibul Hasan | Payroll | 2690-000 | | 699.09 | 28,283.74 |
| 09/25/13 | 359 | Marc E. Juste | Payroll | 2690-000 | | 473.04 | 27,810.70 |
| 09/25/13 | 360 | Moinali M. Saiyed | Payroll | 2690-000 | | 320.00 | 27,490.70 |
| 09/26/13 | {8} | Ga Oil Holdings | Credit card purchases | 1230-000 | 5,038.68 | | 32,529.38 |
| 09/27/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,800.00 | | 40,329.38 |
| 09/27/13 | 361 | Peyton Distributing | Vendor Payment | 2690-000 | | 240.39 | 40,088.99 |
| 09/27/13 | 362 | Victor Palma | Vendor Payment | 2690-000 | | 190.50 | 39,898.49 |
| 09/27/13 | 363 | Savannah Distributing Co, Inc. | Vendor Payment | 2690-000 | | 182.90 | 39,715.59 |
| 09/27/13 | 364 | Anthony Vitti | Vendor Payment | 2690-000 | | 180.83 | 39,534.76 |
| 09/27/13 | 365 | I & Z Distributors | Vendor Payment | 2690-000 | | 1,209.90 | 38,324.86 |
| 09/27/13 | 366 | Forsyth County | Water and Sewer | 2690-000 | | 639.76 | 37,685.10 |
| 09/30/13 | 367 | Premium Investment Properties | Rent | 2410-000 | | 4,000.00 | 33,685.10 |
| 09/30/13 | 368 | Frito-Lay | Vendor Payment | 2990-000 | | 119.92 | 33,565.18 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.76 | 33,502.42 |
| 10/01/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 239.18 | | 33,741.60 |
| 10/02/13 | 369 | Sam's Club | Inventory Purchase | 2690-000 | | 5,061.35 | 28,680.25 |
| 10/03/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 3,985.53 | | 32,665.78 |
| 10/03/13 | 370 | Gregorio Serrano | Vendor Payment | 2990-000 | | 150.00 | 32,515.78 |
| 10/03/13 | 371 | Community Coffee Company LLC | Vendor Payment | 2990-000 | | 1,031.90 | 31,483.88 |
| 10/03/13 | | IRS | Payroll Taxes | 2690-000 | | 1,528.57 | 29,955.31 |
| 10/03/13 | | IRS | Payroll Taxes | 2690-000 | | 55.06 | 29,900.25 |
| 10/04/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 48.00 | | 29,948.25 |
| 10/04/13 | 372 | Frito-Lay | Vendor Payment | 2990-000 | | 171.17 | 29,777.08 |

| | | |
|---|---|---|
| Subtotals : | $20,458.49 | $35,603.83 |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/13 | 373 | Terminix Processing Center | Vendor Payment | 2990-000 | | 54.00 | 29,723.08 |
| 10/07/13 | 374 | Motiv Optiks, Inc. | Vendor Payment | 2990-000 | | 69.00 | 29,654.08 |
| 10/07/13 | 375 | Leon Farmer & Company | Vendor Payment | 2990-000 | | 1,685.70 | 27,968.38 |
| 10/07/13 | 376 | Victor Palma | Vendor Payment | 2990-000 | | 459.72 | 27,508.66 |
| 10/07/13 | 377 | Frito-Lay | Vendor Payment | 2990-000 | | 173.48 | 27,335.18 |
| 10/08/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,829.00 | | 35,164.18 |
| 10/08/13 | 352 | Star Importers and Wholesalers Inc. | Vendor Payment<br>Stopped: check issued on 09/25/13 | 2990-000 | | -3,080.33 | 38,244.51 |
| 10/08/13 | 378 | Sam's Club | Inventory Purchase<br>Voided on 10/09/13 | 2690-000 | | 0.00 | 38,244.51 |
| 10/08/13 | 379 | Star Importers and Wholesalers, Inc. | Vendor Payment | 2990-000 | | 3,080.33 | 35,164.18 |
| 10/08/13 | 380 | WS Jest Distributing Services, LLC | Vendor Payment | 2990-000 | | 67.40 | 35,096.78 |
| 10/09/13 | 378 | Sam's Club | Inventory Purchase<br>Voided: check issued on 10/08/13 | 2690-000 | | 0.00 | 35,096.78 |
| 10/09/13 | 381 | Rehan B. Ali | Payroll | 2690-000 | | 844.42 | 34,252.36 |
| 10/09/13 | 382 | Mamadou P. Barry | Payroll | 2690-000 | | 774.87 | 33,477.49 |
| 10/09/13 | 383 | Patricia C. Castro | Payroll | 2690-000 | | 483.29 | 32,994.20 |
| 10/09/13 | 384 | Rokibul Hasan | Payroll | 2690-000 | | 699.00 | 32,295.11 |
| 10/09/13 | 385 | Marc E. Juste | Payroll | 2690-000 | | 527.63 | 31,767.48 |
| 10/09/13 | 386 | Moinali M. Saiyed | Payroll | 2690-000 | | 335.24 | 31,432.24 |
| 10/10/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 11,676.52 | 19,755.72 |
| 10/11/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,456.00 | | 26,211.72 |
| 10/11/13 | 387 | Southern Pump & Tank Company | Vendor Payment<br>Voided on 10/16/13 | 2690-000 | | 469.03 | 25,742.69 |
| 10/11/13 | 388 | Anthony Vitti | Inventory Purchases | 2690-000 | | 175.48 | 25,567.21 |
| 10/11/13 | 389 | Savannah Distributing Company Inc. | Inventory Purchases | 2690-000 | | 299.55 | 25,267.66 |
| 10/14/13 | {8} | Southcomm Air/Vacuum | Commission - re: SouthComm Payphones, Inc. - 3rd qtr 2013 | 1230-000 | 259.55 | | 25,527.21 |
| 10/14/13 | 390 | Southern Pump & Tank Company | Vendor Payment | 2690-000 | | 469.03 | 25,058.18 |
| 10/14/13 | 391 | Victor Palma | Vendor Payment | 2690-000 | | 305.40 | 24,752.78 |
| 10/15/13 | 392 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 799.59 | 23,953.19 |
| 10/15/13 | 393 | Sam's Club | Inventory Purchases | 2690-000 | | 6,284.05 | 17,669.14 |
| 10/16/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 81.10 | | 17,750.24 |
| 10/16/13 | {5} | Loec, Inc. dba Blu ecigs | merchandising payment qtr3 2013 | 1129-000 | 30.00 | | 17,780.24 |
| 10/16/13 | | BB&T | Funds transfered to the Estate Account at | 9999-000 | 4,373.00 | | 22,153.24 |

| | | Subtotals : | $19,028.65 | $26,652.49 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS
Case Name:    DAVE'S WORLD HWY 9, LLC

Trustee:      Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    Rabobank, N.A.
Account:      ******6166 - Checking Account

Taxpayer ID #:  **-***6353
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Rabobank | | | | | |
| 10/16/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 10,214.85 | | 32,368.09 |
| 10/16/13 | 387 | Southern Pump & Tank Company | Vendor Payment<br>Voided: check issued on 10/11/13 | 2690-000 | | -469.03 | 32,837.12 |
| 10/16/13 | 394 | Comcast | Vendor Payment | 2690-000 | | 121.48 | 32,715.64 |
| 10/16/13 | 395 | Frito-Lay | Vendor Payment | 2690-000 | | 151.84 | 32,563.80 |
| 10/18/13 | 396 | Matador Distributing LLC | Vendor Payment | 2690-000 | | 866.25 | 31,697.55 |
| 10/18/13 | 397 | Savannah Distributing Company Inc. | Vendor Payment<br>Voided on 10/31/13 | 2690-000 | | 172.00 | 31,525.55 |
| 10/18/13 | 398 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 475.64 | 31,049.91 |
| 10/18/13 | | Ga Oil Holdings | Fuel Purchase | 2690-000 | | 6,199.01 | 24,850.90 |
| 10/21/13 | | BB&T | Funds transfered from BB&T to the Estate<br>Account at Rabobank | 9999-000 | 5,885.00 | | 30,735.90 |
| 10/21/13 | | BB&T | Funds transfered from BB&T to the Estate<br>Account at Rabobank | 9999-000 | 4,817.00 | | 35,552.90 |
| 10/22/13 | 399 | Premium Investment Property | October rent | 2410-000 | | 4,000.00 | 31,552.90 |
| 10/22/13 | 400 | Sam's Club | Inventory Purchases | 2690-000 | | 1,503.53 | 30,049.37 |
| 10/22/13 | 401 | Premium Distributors | Vendor Payment | 2690-000 | | 258.50 | 29,790.87 |
| 10/22/13 | 402 | Victor Palma | Vendor Payment | 2690-000 | | 320.25 | 29,470.62 |
| 10/22/13 | 403 | Frito-Lay | Vendor Payment | 2690-000 | | 251.96 | 29,218.66 |
| 10/23/13 | 404 | Rehan B. Ali | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 844.42 | 28,374.24 |
| 10/23/13 | 405 | Mamadou P. Barry | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 793.88 | 27,580.36 |
| 10/23/13 | 406 | Patricia C. Castro | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 483.29 | 27,097.07 |
| 10/23/13 | 407 | Rokibul Hasan | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 699.09 | 26,397.98 |
| 10/23/13 | 408 | Marc E. Juste | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 460.43 | 25,937.55 |
| 10/23/13 | 409 | Moinali M. Saiyed | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 335.22 | 25,602.33 |
| 10/23/13 | 410 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 1,989.38 | 23,612.95 |
| 10/23/13 | 411 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 2,319.01 | 21,293.94 |
| 10/23/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 6,483.98 | 14,809.96 |
| 10/23/13 | | Ga Dept of Revenue | Sales & Use Tax, Sept 2013 | 2690-000 | | 2,835.21 | 11,974.75 |
| 10/23/13 | | Ga Dept of Revenue | Withholding Tax for 3rd Qtr 2013 | 2690-000 | | 201.76 | 11,772.99 |
| 10/24/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | 11,560.00 | | 23,332.99 |
| 10/24/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | 2,865.00 | | 26,197.99 |
| 10/24/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 2,546.29 | | 28,744.28 |
| 10/25/13 | 412 | Pine Enterprises, LLC | Vendor Payment | 2690-000 | | 530.00 | 28,214.28 |

| | | | Subtotals : | | $37,888.14 | $31,827.10 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

Case Number:   12-23740-REB-JRS

Case Name:   DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:   **-***6353

Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:   Rabobank, N.A.

Account:   ******6166 - Checking Account

Blanket Bond:   $40,160,000.00   (per case limit)

Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/13 | 413 | Frito-Lay | Inventory Purchases | 2690-000 | | 125.84 | 28,088.44 |
| 10/28/13 | 414 | Savannah Distributing Company Inc | Inventory Purchases | 2690-000 | | 301.50 | 27,786.94 |
| 10/28/13 | 415 | Victor Palma | Inventory Purchases | 2690-000 | | 103.92 | 27,683.02 |
| 10/28/13 | 416 | Bon Appetit Distribution Inc. | Inventory Purchases | 2690-000 | | 161.57 | 27,521.45 |
| 10/28/13 | 417 | Leon Farmer & Company | Inventory Purchases | 2690-000 | | 2,257.65 | 25,263.80 |
| 10/28/13 | 418 | Community Coffee Company LLC | Inventory Purchases | 2690-000 | | 754.10 | 24,509.70 |
| 10/30/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 36.00 | | 24,545.70 |
| 10/30/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 40.55 | | 24,586.25 |
| 10/30/13 | {5} | Clothing Pickup Service, Inc. | 3rd Qtr clothing donation box payment - BP<br>food mart | 1129-000 | 46.20 | | 24,632.45 |
| 10/30/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 7,034.39 | | 31,666.84 |
| 10/30/13 | 229 | Leon Farmer & Co/Gainesville | vendor payment<br>Stopped: check issued on 07/30/13 | 2690-000 | | -1,646.06 | 33,312.90 |
| 10/30/13 | 419 | Sam's Club | Inventory Purchases | 2690-000 | | 4,304.83 | 29,008.07 |
| 10/30/13 | 420 | NuCO2 LLC | Utilities | 2690-000 | | 187.25 | 28,820.82 |
| 10/30/13 | 421 | NuCO2 LLC | Utilities | 2690-000 | | 90.11 | 28,730.71 |
| 10/30/13 | 422 | NuCO2 LLC | Utilities | 2690-000 | | 43.04 | 28,687.67 |
| 10/30/13 | 423 | Terminix | Vendor Payment | 2690-000 | | 54.00 | 28,633.67 |
| 10/30/13 | 424 | Premium Distributors Inc. | Vendor Payment<br>Voided on 11/04/13 | 2690-000 | | 258.50 | 28,375.17 |
| 10/30/13 | 425 | Peyton Distributing | Vendor Payment | 2690-000 | | 76.92 | 28,298.25 |
| 10/30/13 | 426 | Leon Farmer & Company | REISSUED CHECK FROM STALE CHECK<br>#229 PROCESSING<br>Voided on 11/04/13 | 2690-000 | | 1,646.06 | 26,652.19 |
| 10/31/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | 9,671.00 | | 36,323.19 |
| 10/31/13 | 397 | Savannah Distributing Company Inc. | Vendor Payment<br>Voided: check issued on 10/18/13 | 2690-000 | | -172.00 | 36,495.19 |
| 10/31/13 | 427 | Savannah Distributing Company,<br>Inc. | Vendor Payment | 2690-000 | | 72.00 | 36,423.19 |
| 10/31/13 | 428 | The Morrison Group | Vendor Payment | 2690-000 | | 39.95 | 36,383.24 |
| 10/31/13 | 429 | I & Z Distributors | Vendor Payment | 2690-000 | | 1,136.00 | 35,247.24 |
| 10/31/13 | 430 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 361.97 | 34,885.27 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.25 | 34,823.02 |
| 11/01/13 | 431 | Atlanta Classic Tree Inc. | Vendor Payment | 2690-000 | | 105.00 | 34,718.02 |
| 11/01/13 | 432 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 467.29 | 34,250.73 |
| 11/01/13 | 433 | Victor Palma | Vendor Payment | 2690-000 | | 323.51 | 33,927.22 |

Subtotals :          $16,828.14          $11,115.20

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM     V.13.30

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS
Case Name:    DAVE'S WORLD HWY 9, LLC

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:    ******6166 - Checking Account

Taxpayer ID #:  **-***6353
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/13 | 434 | WS Jest Distributing Services, LLC | Vendor Payment | 2690-000 | | 101.00 | 33,826.22 |
| 11/04/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 4,191.00 | | 38,017.22 |
| 11/04/13 | 424 | Premium Distributors Inc. | Vendor Payment<br>Voided: check issued on 10/30/13 | 2690-000 | | -258.50 | 38,275.72 |
| 11/04/13 | 426 | Leon Farmer & Company | REISSUED CHECK FROM STALE CHECK #229 PROCESSING<br>Voided: check issued on 10/30/13 | 2690-000 | | -1,646.06 | 39,921.78 |
| 11/04/13 | | Ga Oil Holdings | Fuel purchases | 2690-000 | | 1,794.65 | 38,127.13 |
| 11/05/13 | 435 | Sam's Club | Inventory Purchases | 2690-000 | | 3,448.46 | 34,678.67 |
| 11/05/13 | 436 | Motiv Optiks, Inc. | Vendor Payment Invoice Number 20717 | 2690-000 | | 72.00 | 34,606.67 |
| 11/05/13 | 437 | Frito- Lay | Vendor Payment | 2690-000 | | 113.86 | 34,492.81 |
| 11/06/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 3,137.94 | | 37,630.75 |
| 11/06/13 | 438 | Rehan B. Ali | Payroll 10/21/13-11/03/13 | 2690-000 | | 844.42 | 36,786.33 |
| 11/06/13 | 439 | Mamadou P. Barry | Payroll 10/21/13-11/03/13 | 2690-000 | | 793.88 | 35,992.45 |
| 11/06/13 | 440 | Patricia C. Castro | Payroll 10/21/13-11/03/13 | 2690-000 | | 467.74 | 35,524.71 |
| 11/06/13 | 441 | Rokibul Hasan | Payroll 10/21/13-11/03/13 | 2690-000 | | 699.09 | 34,825.62 |
| 11/06/13 | 442 | Marc E. Juste | Payroll 10/21/13-11/03/13 | 2690-000 | | 447.84 | 34,377.78 |
| 11/06/13 | 443 | Moinali M. Saiyed | Payroll 10/21/13-11/03/13 | 2690-000 | | 335.23 | 34,042.55 |
| 11/06/13 | | Ga Dept of Revenue | Aug 31, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 10.97 | 34,031.58 |
| 11/06/13 | | Ga Dept of Revenue | July 31, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 0.33 | 34,031.25 |
| 11/06/13 | | Ga Dept of Revenue | June 30, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 5.25 | 34,026.00 |
| 11/06/13 | | Ga Dept of Revenue | May 31, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 10.00 | 34,016.00 |
| 11/08/13 | {5} | Dave's World, Inc | Amount from Cardtronics check 108454224, properly due to Dave's World Hwy 9 as  it's share of proceeds from ATM transaction fees for September. | 1129-000 | 152.00 | | 34,168.00 |
| 11/11/13 | 444 | Quality Express USA | Vendor Payment | 2690-000 | | 311.78 | 33,856.22 |
| 11/11/13 | 445 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 141.50 | 33,714.72 |
| 11/11/13 | 446 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 132.48 | 33,582.24 |
| 11/11/13 | 447 | Anthony Vitti | Vendor Payment | 2690-000 | | 79.18 | 33,503.06 |
| 11/11/13 | 448 | Victor Palma | Vendor Payment | 2690-000 | | 102.02 | 33,401.04 |
| 11/11/13 | 449 | Frito-Lay | Vendor Payment | 2690-000 | | 162.88 | 33,238.16 |
| 11/11/13 | 450 | Sam's Club | Inventory Purchases | 2990-000 | | 4,009.82 | 29,228.34 |
| 11/12/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 4,070.00 | | 33,298.34 |
| 11/12/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at | 9999-000 | 5,744.00 | | 39,042.34 |

Subtotals :                                      $17,294.94        $12,179.82

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

Case Number:  12-23740-REB-JRS

Case Name:  DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:  **-***6353

Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:  Rabobank, N.A.

Account:  ******6166 - Checking Account

Blanket Bond:  $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rabobank (from BB&T) | | | | |
| 11/12/13 | 451 | Forsyth County Tax Commissioner | 2013 Tax Bill: Number 201868 | 2820-000 | | 436.36 | 38,605.98 |
| 11/12/13 | 452 | Gregorio Serrano | Vendor Payment Landscaping | 2690-000 | | 150.00 | 38,455.98 |
| 11/12/13 | 453 | Matador Distributing LLC | Vendor Payment | 2690-000 | | 979.50 | 37,476.48 |
| 11/12/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 2,624.62 | 34,851.86 |
| 11/13/13 | {8} | Ga Oil Holdings | Credit Card Sales | 1230-000 | 2,336.12 | | 37,187.98 |
| 11/14/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 45.20 | | 37,233.18 |
| 11/14/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 177.60 | | 37,410.78 |
| 11/14/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 8,123.00 | | 45,533.78 |
| 11/14/13 | 454 | New Way Distributing | Vendor Payment | 2690-000 | | 471.50 | 45,062.28 |
| 11/14/13 | 455 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 304.59 | 44,757.69 |
| 11/14/13 | 456 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 235.65 | 44,522.04 |
| 11/14/13 | 457 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 994.65 | 43,527.39 |
| 11/15/13 | 458 | Forsyth County | Water and Sewer Payment Account Number 100586-501766 | 2690-000 | | 733.92 | 42,793.47 |
| 11/15/13 | 459 | Premium Investment Properties, LLC | November Rent | 2410-000 | | 4,000.00 | 38,793.47 |
| 11/15/13 | 460 | Anthony Vitti | Vendor Payment | 2690-000 | | 98.44 | 38,695.03 |
| 11/15/13 | 461 | Sam's Club | Inventory Purchases | 2990-000 | | 2,827.25 | 35,867.78 |
| 11/18/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 2,728.00 | | 38,595.78 |
| 11/19/13 | {8} | Ga Oil Holdings | Credit Card Sales | 1230-000 | 2,992.63 | | 41,588.41 |
| 11/19/13 | | Ga Dept of Revenue | Ga Sales and Use Tax No. 305013012 / Oct 2013 | 2690-000 | | 2,755.16 | 38,833.25 |
| 11/19/13 | | Ga Dept of Revenue | Ga Prepaid Wireless 911 Charge No. 9117993088 / Oct 2013 | 2690-000 | | 1.45 | 38,831.80 |
| 11/19/13 | | Ga Dept of Revenue | Ga | 2690-000 | | 2,840.37 | 35,991.43 |
| 11/20/13 | 462 | Star Importers and Wholesalers Inc. | Vendor Payment Account number 8899283 | 2690-000 | | 2,058.28 | 33,933.15 |
| 11/20/13 | 463 | Star Importers and Wholesalers Inc. | Vendor Payment Account Number 8899283 | 2690-000 | | 1,051.47 | 32,881.68 |
| 11/20/13 | 464 | WS Jest Distributing Services, LLC | Vendor Payment | 2690-000 | | 104.47 | 32,777.21 |
| 11/20/13 | 465 | Frito-Lay | Vendor Payment | 2690-000 | | 125.00 | 32,652.21 |
| 11/20/13 | 466 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 282.30 | 32,369.91 |
| 11/21/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,219.00 | | 37,588.91 |
| 11/21/13 | 467 | Rehan B. Ali | Payroll 11/04/13-11/17/13 | 2690-000 | | 844.42 | 36,744.49 |
| 11/21/13 | 468 | Mamadou P. Barry | Payroll 11/04/13-11/17/13 | 2690-000 | | 793.88 | 35,950.61 |

Subtotals :    $21,621.55    $24,713.28

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number:   12-23740-REB-JRS

Case Name:   DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:   **-***6353

Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:   Rabobank, N.A.

Account:   ******6166 - Checking Account

Blanket Bond:   $40,160,000.00   (per case limit)

Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/13 | 469 | Patricia C. Castro | Payroll 11/04/13-11/17/13 | 2690-000 | | 483.29 | 35,467.32 |
| 11/21/13 | 470 | Rokibul Hasan | Payroll 11/04/13-11/17/13 | 2690-000 | | 699.09 | 34,768.23 |
| 11/21/13 | 471 | Marc E. Juste | Payroll 11/04/13-11/17/13 | 2690-000 | | 426.85 | 34,341.38 |
| 11/21/13 | 472 | Moinali M. Saiyed | Payroll 11/04/13-11/17/13 | 2690-000 | | 319.99 | 34,021.39 |
| 11/21/13 | 473 | Bimbo Foods Inc | Vendor Payment | 2690-000 | | 234.22 | 33,787.17 |
| 11/21/13 | 474 | United Distributors Inc | Vendor Payment | 2690-000 | | 651.22 | 33,135.95 |
| 11/22/13 | {8} | GA Oil Holdings | Fuel Purchases | 1230-000 | 1,699.53 | | 34,835.48 |
| 11/22/13 | 475 | Alarm Monitoring Service of Atlanta, Inc. | Maintenance Payment Account Number 6803-2141 | 2690-000 | | 68.85 | 34,766.63 |
| 11/25/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 3,832.00 | | 38,598.63 |
| 11/26/13 | 476 | New Way Distributing | Vendor Payment | 2690-000 | | 150.00 | 38,448.63 |
| 11/26/13 | 477 | Frito-Lay | Vendor Payment | 2690-000 | | 166.66 | 38,281.97 |
| 11/26/13 | 478 | Community Coffee Company, LLC | Vendor Payment | 2690-000 | | 1,094.10 | 37,187.87 |
| 11/26/13 | 479 | Victor Palma | Vendor Payment | 2690-000 | | 225.84 | 36,962.03 |
| 11/26/13 | 480 | Anthony Vitti | Vendor Payment | 2690-000 | | 146.59 | 36,815.44 |
| 11/26/13 | 481 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 140.50 | 36,674.94 |
| 11/27/13 | 482 | Kumar Heating and Air Conditioning | Vendor Payment | 2690-000 | | 450.00 | 36,224.94 |
| 11/27/13 | 483 | Georgia Safe and Lock Co. | Vendor Payment | 2690-000 | | 285.00 | 35,939.94 |
| 11/27/13 | | Ga Oil Holdings | Fuel purchases | | | 14,937.62 | 21,002.32 |
| 11/29/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 6,339.00 | | 27,341.32 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.72 | 27,281.60 |
| 12/02/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 446.26 | | 27,727.86 |
| 12/02/13 | 484 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 149.26 | 27,578.60 |
| 12/02/13 | 485 | Victor Palma | Vendor Payment | 2690-000 | | 124.05 | 27,454.55 |
| 12/02/13 | 486 | Peyton Distributing | Vendor Payment | 2690-000 | | 133.70 | 27,320.85 |
| 12/03/13 | 302 | CardTronics | vendor payment<br>Stopped: check issued on 08/30/13 | 2690-000 | | -252.00 | 27,572.85 |
| 12/03/13 | 487 | Frito-Lay | Vendor Payment | 2690-000 | | 101.11 | 27,471.74 |
| 12/03/13 | 488 | Sam's Club | Inventory Purchases | 2990-000 | | 4,584.78 | 22,886.96 |
| 12/04/13 | {5} | Leon Farmer & Co. | Reimbursement of overpayment of Invoice 37147616 dated 10.28.13 - transmittal advice filed with check stub. | 1129-000 | 3.55 | | 22,890.51 |
| 12/04/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 7,194.00 | | 30,084.51 |
| 12/04/13 | 489 | Rehan B. Ali | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 844.42 | 29,240.09 |

| | Subtotals : | $19,514.34 | $26,224.86 |
|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM   V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

Case Number:    12-23740-REB-JRS
Case Name:    DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:    **-***6353
Period Ending:    10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    Rabobank, N.A.
Account:    ******6166 - Checking Account
Blanket Bond:    $40,160,000.00  (per case limit)
Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/13 | 490 | Mamadou P. Barry | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 774.89 | 28,465.20 |
| 12/04/13 | 491 | Patricia C. Castro | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 366.72 | 28,098.48 |
| 12/04/13 | 492 | Rokibul Hasan | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 699.09 | 27,399.39 |
| 12/04/13 | 493 | Marc E. Juste | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 502.42 | 26,896.97 |
| 12/04/13 | 494 | Moinali M. Saiyed | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 314.92 | 26,582.05 |
| 12/05/13 | {5} | Dave's World, Inc | additional Amount from Cardtronics check , properly due to Dave's World Hwy 9 as  it's share of proceeds from ATM transaction fees for September. | 1129-000 | 4.00 | | 26,586.05 |
| 12/05/13 | 495 | Matador Distributing LLC | Vendor Payment | 2690-000 | | 1,121.50 | 25,464.55 |
| 12/05/13 | 496 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 197.08 | 25,267.47 |
| 12/05/13 | 497 | Anthony Vitti | Vendor Payment | 2690-000 | | 56.71 | 25,210.76 |
| 12/05/13 | 498 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 208.80 | 25,001.96 |
| 12/05/13 | 499 | Sam's Club | Inventory Purchases | 2990-000 | | 1,723.26 | 23,278.70 |
| 12/06/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 11.41 | 23,267.29 |
| 12/10/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 1,463.95 | | 24,731.24 |
| 12/10/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 4,659.00 | | 29,390.24 |
| 12/10/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 3,479.00 | | 32,869.24 |
| 12/10/13 | 500 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 985.40 | 31,883.84 |
| 12/10/13 | 501 | Victor Palma | Vendor Payment | 2690-000 | | 109.18 | 31,774.66 |
| 12/10/13 | 502 | Frito-Lay | Vendor Payment | 2690-000 | | 90.71 | 31,683.95 |
| 12/10/13 | 503 | I & Z Distributors | Vendor Payment | 2690-000 | | 984.50 | 30,699.45 |
| 12/12/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 53.00 | | 30,752.45 |
| 12/12/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 161.60 | | 30,914.05 |
| 12/12/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 161.60 | | 31,075.65 |
| 12/12/13 | 504 | Terminix | Vendor Payment | 2690-000 | | 54.00 | 31,021.65 |
| 12/12/13 | 505 | NuCO2 | Vendor Payment | 2690-000 | | 139.99 | 30,881.66 |
| 12/13/13 | 506 | Savannah Distributing Company Inc | Vendor Payment | 2690-000 | | 180.00 | 30,701.66 |
| 12/13/13 | 507 | Gregorio Serrano | Vendor Payment | 2690-000 | | 150.00 | 30,551.66 |
| 12/13/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 353.28 | 30,198.38 |
| 12/16/13 | | Dave's World HWY 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 6,009.00 | | 36,207.38 |
| 12/16/13 | 508 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 396.39 | 35,810.99 |
| 12/17/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 3,708.00 | | 39,518.99 |

Subtotals :          $19,699.15          $9,420.25

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

Case Number:    12-23740-REB-JRS
Case Name:      DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:   **-***6353
Period Ending:  10/10/17

Trustee:     Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:     ******6166 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/13 | {8} | Ga Oil Holdings | Credit Card Sales | 1230-000 | 5,963.75 | | 45,482.74 |
| 12/18/13 | 509 | Anthony Vitti | Vendor Payment | 2690-000 | | 114.49 | 45,368.25 |
| 12/18/13 | 510 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 173.79 | 45,194.46 |
| 12/18/13 | 511 | Sam's Club | Inventory Purchases | 2990-000 | | 6,433.96 | 38,760.50 |
| 12/18/13 | 512 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 369.56 | 38,390.94 |
| 12/18/13 | 513 | Forsyth County | Water and Sewer Account Number<br>100586-501766 | 2690-000 | | 1,237.36 | 37,153.58 |
| 12/18/13 | 514 | Rehan B. Ali | Pay roll 12/02/2013 - 12/15/2013 | 2690-000 | | 844.42 | 36,309.16 |
| 12/18/13 | 515 | Mamadou P. Barry | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 793.88 | 35,515.28 |
| 12/18/13 | 516 | Patricia C. Castro | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 483.29 | 35,031.99 |
| 12/18/13 | 517 | Rokibul Hasan | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 699.09 | 34,332.90 |
| 12/18/13 | 518 | Marc E. Juste | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 447.85 | 33,885.05 |
| 12/18/13 | 519 | Moinali M. Saiyed | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 325.07 | 33,559.98 |
| 12/20/13 | 520 | Comcast | Vendor Payment Account Number<br>8220210640952349 | 2690-000 | | 242.72 | 33,317.26 |
| 12/20/13 | 521 | Frito-Lay | Vendor Payment | 2690-000 | | 274.72 | 33,042.54 |
| 12/20/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 7,050.08 | 25,992.46 |
| 12/23/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | 6,323.00 | | 32,315.46 |
| 12/26/13 | {8} | Ga Oil Holdings | Credit Card Purchases | 1230-000 | 1,391.83 | | 33,707.29 |
| 12/27/13 | {5} | R J Reynolds | Rebate from Tobacco Coupons | 1129-000 | 199.60 | | 33,906.89 |
| 12/27/13 | {5} | Lorillard | Rebate from Tobacco Coupons | 1129-000 | 63.50 | | 33,970.39 |
| 12/27/13 | 522 | Community Coffee Company, L.L.C | Vendor Payment | 2690-000 | | 632.90 | 33,337.49 |
| 12/30/13 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | 7,740.00 | | 41,077.49 |
| 12/30/13 | 523 | Star Importers and Wholesalers, Inc. | Vendor Payment Invoice Number M000152484 | 2690-000 | | 2,261.70 | 38,815.79 |
| 12/30/13 | 524 | Star Importers and Wholesalers Inc. | Vendor Payment Invoice Number M000152360 | 2690-000 | | 841.94 | 37,973.85 |
| 12/30/13 | 525 | Ronny's A La Carte | Vendor Payment Invoice number 56375 | 2690-000 | | 327.20 | 37,646.65 |
| 12/30/13 | 526 | Sam's Club | Inventory Purchases | 2420-000 | | 8,046.98 | 29,599.67 |
| 12/30/13 | 527 | Premium Investements Properties<br>LLC | December 2013 rent check | 2990-000 | | 4,000.00 | 25,599.67 |
| 12/30/13 | | Ga Oil Holdings | Fuel Purchases | 2690-000 | | 3,775.71 | 21,823.96 |
| 12/31/13 | 528 | NuCO2 | Vendor Payment | 2690-000 | | 123.94 | 21,700.02 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.47 | 21,645.55 |
| 01/02/14 | {5} | Dave's World, Inc | Amount from Cardtronics check , properly due<br>to Dave's World Hwy 9 as  it's share of<br>proceeds from ATM transaction fees for | 1129-000 | 144.00 | | 21,789.55 |

|  |  |  | Subtotals : | | $21,825.68 | $39,555.12 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

Case Number:   12-23740-REB-JRS

Case Name:   DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:   **-***6353

Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:   Rabobank, N.A.

Account:   ******6166 - Checking Account

Blanket Bond:   $40,160,000.00  (per case limit)

Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December. | | | | |
| 01/02/14 | 529 | Gregorio Serrano | Vendor Payment | 2690-000 | | 150.00 | 21,639.55 |
| 01/02/14 | 530 | Rehan B. Ali | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 845.19 | 20,794.36 |
| 01/02/14 | 531 | Mamadou P. Barry | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 793.88 | 20,000.48 |
| 01/02/14 | 532 | Patricia C. Castro | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 444.43 | 19,556.05 |
| 01/02/14 | 533 | Rokibul Hasan | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 699.95 | 18,856.10 |
| 01/02/14 | 534 | Marc E. Juste | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 469.41 | 18,386.69 |
| 01/02/14 | 535 | Moinali M. Saiyed | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 314.92 | 18,071.77 |
| 01/06/14 | | Dave's World Hwy 9 LLC | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,432.00 | | 23,503.77 |
| 01/06/14 | | Ga oil Holdings | Fuel Purchases | 2690-000 | | 2,300.82 | 21,202.95 |
| 01/07/14 | {5} | Altadis USA Inc. | Brand Promotional Rebate | 1129-000 | 1.87 | | 21,204.82 |
| 01/07/14 | 536 | Machine & Welding Supply Company | Vendor Payment | 2690-000 | | 36.08 | 21,168.74 |
| 01/07/14 | 537 | Terminix | Vendor Payment | 2690-000 | | 54.00 | 21,114.74 |
| 01/15/14 | 538 | Rehan B. Ali | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 845.19 | 20,269.55 |
| 01/15/14 | 539 | Mamadou P. Barry | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 727.39 | 19,542.16 |
| 01/15/14 | 540 | Patricia C. Castro | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 456.09 | 19,086.07 |
| 01/15/14 | 541 | Rokibul Hasan | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 699.95 | 18,386.12 |
| 01/15/14 | 542 | Marc E. Juste | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 435.83 | 17,950.29 |
| 01/15/14 | 543 | Moinali M. Saiyed | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 243.80 | 17,706.49 |
| 01/16/14 | 544 | Dave's World Hwy 9 LLC | Turnover of funds to Receiver GlassRatner per Settlement with PNC Bank | 8500-002 | | 2,730.79 | 14,975.70 |
| 01/16/14 | | IRS | Form 941, Q4 2013 | 2690-000 | | 201.65 | 14,774.05 |
| 01/16/14 | | IRS | Form 941, Q1 2014 | 2690-000 | | 1,524.58 | 13,249.47 |
| 01/16/14 | | IRS | Form 940, 2013 | 2690-000 | | 580.72 | 12,668.75 |
| 01/17/14 | | Ga Dept of Revenue | Ga Wireless Tax, December 2013 | 2690-000 | | 4.36 | 12,664.39 |
| 01/17/14 | | Ga Dept of Revenue | Ga Sales Tax, December 2013 | 2690-000 | | 2,213.03 | 10,451.36 |
| 01/17/14 | | Ga Dept of Revenue | Ga Withholding, 2014 Q1 | 2690-000 | | 101.22 | 10,350.14 |
| 01/17/14 | | Ga Dept of Labor | Ga Unemployment, 2013 Q4 | 2690-000 | | 86.35 | 10,263.79 |
| 01/17/14 | | Ga Dept of Revenue | Ga Withholding, 2014 Q1 | 2690-000 | | 115.71 | 10,148.08 |
| 01/28/14 | | Ga Dept of Revenue | Ga Sales Tax, May 2013 | 2690-000 | | 354.18 | 9,793.90 |
| 01/28/14 | | Ga Dept of Revenue | Ga Sales Tax, June 2013 | 2690-000 | | 598.20 | 9,195.70 |
| 01/28/14 | | Ga Dept of Revenue | Ga Sales Tax, Aug 2013 | 2690-000 | | 658.34 | 8,537.36 |
| 01/29/14 | | Ga Dept of Revenue | Ga Withholding, Q4 2013 | 2690-000 | | 50.00 | 8,487.36 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.32 | 8,456.04 |
| 02/05/14 | | Ga Dept of Revenue | Ga Withholding, Q1 2014 | 2690-000 | | 102.21 | 8,353.83 |

Subtotals :   $5,433.87   $18,869.59

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM   V.13.30

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: DAVE'S WORLD HWY 9, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******6166 - Checking Account |
| Taxpayer ID #: **-***6353 | Blanket Bond: $40,160,000.00 (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/14 | {5} | Dave's World, Inc | Amount from Cardtronics check , properly due to Dave's World Hwy 9 as it's share of proceeds from ATM transaction fees for January 2014. | 1129-000 | 119.00 | | 8,472.83 |
| 02/24/14 | | BB&T | funds from closing of BB&T account used to deposit cash revenues from operations of BP | 9999-000 | 329.47 | | 8,802.30 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.90 | 8,790.40 |
| 03/05/14 | {5} | Dave's World, Inc | Amount from Cardtronics check , properly due to Dave's World Hwy 9 as it's share of proceeds from ATM transaction fees. | 1129-000 | 6.00 | | 8,796.40 |
| 03/05/14 | {5} | Dave's World, Inc | Amount from Cardtronics check , properly due to Dave's World Hwy 9 as it's share of proceeds from ATM transaction fees. | 1129-000 | 38.00 | | 8,834.40 |
| 03/07/14 | {5} | Dave's World, Inc | Funds paid by Cardtronics in the form of a single check to Dave's World, Inc as revenues from commissions on ATM machines located at both BP & Shell stations. Deposited into Dave's World Inc acct and that portion owed to Dave's World Hwy 9, reimbursed by | 1129-000 | 192.00 | | 9,026.40 |
| 03/10/14 | 545 | Dave's World, Inc. | Over-charge of Cardtronics portion check $394.00 and check $8.00. DWI portion is $250 and DWH9 portion is $152. It is now balanced. | 8500-002 | | 4.00 | 9,022.40 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.43 | 9,009.97 |
| 04/03/14 | {6} | Premium Investment Properties, LLC | Payment to Dave's World, Inc. for it's share of Fee Carveout paid by PNC Bank, N.A., pursuant to the settlement agreement approved by the Court on November 21,2013 (docket entry no. 223) | 1249-000 | 25,304.23 | | 34,314.20 |
| 04/08/14 | 546 | Greene & Cooper, LLP | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 284). | 3110-000 | | 14,953.98 | 19,360.22 |
| 04/08/14 | 547 | Schreeder, Wheeler, & Flint, LLP | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 287). | 3210-000 | | 3,326.92 | 16,033.30 |
| 04/08/14 | 548 | Stonebridge Accounting & Forensics, LLC | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 285). | 3310-000 | | 11,993.88 | 4,039.42 |
| 04/08/14 | 549 | Sard & Leff, LLC | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket | 3210-000 | | 29.45 | 4,009.97 |

| | Subtotals : | $25,988.70 | $30,332.56 |
|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | |
| Case Name: DAVE'S WORLD HWY 9, LLC | |
| Taxpayer ID #: **-***6353 | |
| Period Ending: 10/10/17 | |

| | |
|---|---|
| Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) | |
| Bank Name: Rabobank, N.A. | |
| Account: ******6166 - Checking Account | |
| Blanket Bond: $40,160,000.00 (per case limit) | |
| Separate Bond: N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | entry no. 286). | | | | |
| 04/29/14 | 550 | GlassRatner Advisory & Capital Group, LLC | Turnover of Operating Funds, as approved by the Court on April 28, 2014 (docket entry no. 298). | 8500-002 | | 2,341.08 | 1,668.89 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.41 | 1,655.48 |
| 04/30/14 | | IRS | Form 941, Dec 2013 | 2690-000 | | 1,648.89 | 6.59 |
| 05/06/14 | {4} | Superior Court Forsyth County | Funds received from Court Registry of Forsyth County for the retention of expert witnesses in Forsyth County Superior Court condemnation litigation, case no 11CV-2212, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. | 1149-000 | 45,000.00 | | 45,006.59 |
| 05/08/14 | 551 | Planning Design Group, Inc. | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296.<br>Voided on 06/11/14 | 2990-000 | | 4,800.00 | 40,206.59 |
| 05/08/14 | 552 | Censeo Advisors, LLC | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296. | 2990-000 | | 2,500.00 | 37,706.59 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.87 | 37,657.72 |
| 06/03/14 | 553 | Penn, Hastings & Associates | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296. | 2990-000 | | 2,500.00 | 35,157.72 |
| 06/11/14 | 551 | Planning Design Group, Inc. | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296.<br>Voided: check issued on 05/08/14 | 2990-000 | | -4,800.00 | 39,957.72 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.83 | 39,899.89 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.13 | 39,836.76 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.38 | 39,781.38 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.03 | 39,720.35 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.03 | 39,661.32 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.34 | 39,609.98 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.57 | 39,545.41 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.88 | 39,488.53 |

Subtotals :                    $45,000.00          $9,521.44

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | |
| Case Name: DAVE'S WORLD HWY 9, LLC | |
| | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| | Bank Name: Rabobank, N.A. |
| | Account: ******6166 - Checking Account |
| Taxpayer ID #: **-***6353 | Blanket Bond: $40,160,000.00 (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.00 | 39,435.53 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.50 | 39,375.03 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.63 | 39,318.40 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.66 | 39,263.74 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.24 | 39,203.50 |
| 07/06/15 | 554 | Harkleroad and Associates, Inc. | Order Granting Motion Authorizing the Trustee to use cash collateral (DOC. No. 296) filed 4/15/15. | 2990-000 | | 13,750.00 | 25,453.50 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.42 | 25,409.08 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.32 | 25,373.76 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.93 | 25,334.83 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.43 | 25,298.40 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.17 | 25,263.23 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.97 | 25,223.26 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.97 | 25,188.29 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.92 | 25,153.37 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.69 | 25,113.68 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.82 | 25,078.86 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.77 | 25,044.09 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.51 | 25,004.58 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.66 | 24,969.92 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.39 | 24,930.53 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.76 | 24,894.77 |
| 10/14/16 | 555 | Greene & Cooper, LLP | Balance Pending from Interim Payment Per Order No. 284 | 3110-000 | | 12,424.62 | 12,470.15 |
| 10/28/16 | 556 | Stonebridge Accounting and Forensics, LLC | Balance Pending of Interim payment Per Court Order Doc. No. 285<br>Voided on 11/03/16 | 3310-000 | | 10,440.65 | 2,029.50 |
| 10/28/16 | 557 | Sard & Leff, LLC | Balance Pending Interim Payment Per Court Order 286<br>Voided on 11/03/16 | 3210-000 | | 23.24 | 2,006.26 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.38 | 1,978.88 |
| 11/03/16 | {6} | Dave's World, Inc. | Transfer of deposited check 100059-2 back to Dave's World Highway 9, less 39% of $650,000 (check 541 & 542 paid to PNC) per Court ORder Doc. No. 316. | 1249-000 | 101,624.19 | | 103,603.07 |
| 11/03/16 | 556 | Stonebridge Accounting and Forensics, LLC | Balance Pending of Interim payment Per Court Order Doc. No. 285 | 3310-000 | | -10,440.65 | 114,043.72 |

| | | | Subtotals : | | $101,624.19 | $27,069.00 | |

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| | |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $40,160,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/28/16 | | | | |
| 11/03/16 | 557 | Sard & Leff, LLC | Balance Pending Interim Payment Per Court Order 286<br>Voided: check issued on 10/28/16 | 3210-000 | | -23.24 | 114,066.96 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.37 | 113,921.59 |
| 12/27/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -145.37 | 114,066.96 |
| 04/28/17 | 558 | Kyle A. Cooper, Chapter 7 Trustee | Per Doc No. 195 | 2100-000 | | 33,388.47 | 80,678.49 |
| 04/28/17 | 559 | Kyle A. Cooper, Chapter 7 Trustee | Per Doc No. 195 | 2200-000 | | 19.94 | 80,658.55 |
| 04/28/17 | 560 | Greene & Cooper, LLP | Per Doc No. 195 | 3110-001 | | 3,212.73 | 77,445.82 |
| 04/28/17 | 561 | Greene & Cooper, LLP | Per Doc No. 195 | 3120-001 | | 192.81 | 77,253.01 |
| 04/28/17 | 562 | Stonebridge Accounting and Forensics, LLC | Per Doc No. 195 | | | 29,469.79 | 47,783.22 |
| | | | 21,413.66 | 3310-000 | | | 47,783.22 |
| | | | 8,056.13 | 3310-000 | | | 47,783.22 |
| 04/28/17 | 563 | Stonebridge Accounting and Forensics, LLC | Per Doc No. 195 | 3320-000 | | 176.73 | 47,606.49 |
| 04/28/17 | 564 | Internal Revenue Service | Per Doc No. 195<br>Stopped on 08/29/17 | 2810-000 | | 53.52 | 47,552.97 |
| 04/28/17 | 565 | Clerk, United States Bankruptcy Court | Per Doc No. 195 | 2700-000 | | 255.91 | 47,297.06 |
| 04/28/17 | 566 | Office of the United States Trustee (ADMINISTRATIVE) | Per Doc No. 195 | 2950-000 | | 8,101.11 | 39,195.95 |
| 04/28/17 | 567 | American Court Reporting Co. | Per Doc No. 195 | 3992-000 | | 699.08 | 38,496.87 |
| 04/28/17 | 568 | Schreeder, Wheeler & Flint | Per Doc No. 195 | | | 4,888.45 | 33,608.42 |
| | | | 2,617.63 | 3210-000 | | | 33,608.42 |
| | | | 36.19 | 3220-000 | | | 33,608.42 |
| | | | 2,234.63 | 3210-000 | | | 33,608.42 |
| 04/28/17 | 569 | Pursley Friese Torgrimson | Per Doc No. 195 | | | 27,649.41 | 5,959.01 |
| | | | 27,528.36 | 3210-600 | | | 5,959.01 |
| | | | 121.05 | 3220-610 | | | 5,959.01 |
| 04/28/17 | 570 | Sard & Leff, LLC | Per Doc No. 195<br>Stopped on 06/28/17 | 3210-000 | | 19.78 | 5,939.23 |
| 04/28/17 | 571 | Dargan, Whitington & Maddox | Per Doc No. 195 | 3992-000 | | 2,268.31 | 3,670.92 |
| 04/28/17 | 572 | Penn, Hastings & Associates | Per Doc No. 195 | 3992-000 | | 3,240.44 | 430.48 |
| 04/28/17 | 573 | Donald W. Janney | Per Doc No. 195 | 3992-000 | | 187.95 | 242.53 |
| 04/28/17 | 574 | Georgia Department of Labor | Per Doc No. 195 | 2820-000 | | 242.53 | 0.00 |

| | | | Subtotals : | | $0.00 | $114,043.72 | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 10/10/2017 03:22 PM    V.13.30 |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23740-REB-JRS | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: DAVE'S WORLD HWY 9, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******6166 - Checking Account |
| Taxpayer ID #: **-***6353 | Blanket Bond: $40,160,000.00 (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.12 | -153.12 |
| 05/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -153.12 | 0.00 |
| 06/28/17 | 570 | Sard & Leff, LLC | Per Doc No. 195 Stopped: check issued on 04/28/17 | 3210-000 | | -19.78 | 19.78 |
| 06/28/17 | 575 | Sard & Leff, LLC | Per Doc no. 195 | 3210-000 | | 19.78 | 0.00 |
| 08/29/17 | 564 | Internal Revenue Service | Per Doc No. 195 Stopped: check issued on 04/28/17 | 2810-000 | | -53.52 | 53.52 |
| 08/29/17 | 576 | Internal Revenue Service | Per Court Order Doc # 361 | 2810-000 | | 53.52 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 742,861.87 | 742,861.87 | $0.00 |
| Less: Bank Transfers | 358,432.91 | 0.00 | |
| Subtotal | 384,428.96 | 742,861.87 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $384,428.96 | $742,861.87 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | BB & T |
| Account: | ********8401 - Depository Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/13 | {8} | Dave's World Hwy 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,905.30 | | 7,905.30 |
| 05/24/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,006.00 | | 11,911.30 |
| 05/29/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,019.00 | | 18,930.30 |
| 05/31/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 5,098.00 | | 24,028.30 |
| 05/31/13 | Int | BB & T | Interest Earned | 1270-000 | 0.03 | | 24,028.33 |
| 05/31/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 10,000.00 | 14,028.33 |
| 05/31/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 7,400.00 | 6,628.33 |
| 06/04/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,006.00 | | 13,634.33 |
| 06/12/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 9,217.00 | | 22,851.33 |
| 06/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 12,134.00 | 10,717.33 |
| 06/14/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 5,000.00 | | 15,717.33 |
| 06/19/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 8,581.00 | | 24,298.33 |
| 06/20/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,641.00 | | 28,939.33 |
| 06/24/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 6,771.00 | | 35,710.33 |
| 06/24/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 27,500.00 | 8,210.33 |
| 06/28/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,059.00 | | 15,269.33 |
| 06/28/13 | | Dave's World Hwy 9, LLC. | Voided Deposit | 1130-000 | 7,905.30 | | 23,174.63 |
| 06/28/13 | Int | BB & T | Interest Earned | 1270-000 | 0.11 | | 23,174.74 |
| 07/01/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,715.00 | | 27,889.74 |
| 07/02/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 18,984.44 | 8,905.30 |
| 07/09/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account | 1230-000 | 9,853.00 | | 18,758.30 |

| | | | Subtotals : | | $94,776.74 | $76,018.44 | |

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM   V.13.30

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

Case Number:    12-23740-REB-JRS

Case Name:    DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:    **-***6353

Period Ending:    10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:    BB & T

Account:    ********8401 - Depository Account

Blanket Bond:    $40,160,000.00  (per case limit)

Separate Bond:    N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | at Rabobank | | | | |
| 07/12/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 5,011.00 | | 23,769.30 |
| 07/12/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 9,853.00 | 13,916.30 |
| 07/15/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World Hwy 9 | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,011.00 | 8,905.30 |
| 07/17/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 6,420.00 | | 15,325.30 |
| 07/18/13 | | Kyle A. Cooper, Trustee of the Estate of Dave's World Hwy 9, | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 6,420.00 | 8,905.30 |
| 07/19/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 6,275.00 | | 15,180.30 |
| 07/22/13 | | BB&T | service charge | 2600-000 | | 111.19 | 15,069.11 |
| 07/23/13 | {5} | Aptus Financial | June 2013 ATM Residuals - Surcharge Income {Voided } | 1130-000 | 216.00 | | 15,285.11 |
| 07/23/13 | {8} | Dave's World Hwy 9, LLC. | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 7,087.00 | | 22,372.11 |
| 07/23/13 | | Dave's World Hwy 9 | Voided Deposit | 1130-000 | -7,905.30 | | 14,466.81 |
| 07/23/13 | {7} | Aptus Financial | Reversed Deposit 100001 1 June 2013 ATM Residuals - Surcharge Income | 1290-010 | -216.00 | | 14,250.81 |
| 07/23/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 6,275.00 | 7,975.81 |
| 07/24/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 7,087.00 | 888.81 |
| 07/26/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 5,398.00 | | 6,286.81 |
| 07/29/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,198.00 | 1,088.81 |
| 07/31/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 7,768.00 | | 8,856.81 |
| 07/31/13 | Int | Dave's World Hwy 9, LLC | interest earned | 1270-000 | 0.04 | | 8,856.85 |
| 08/01/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 4,675.00 | | 13,531.85 |
| 08/01/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 7,768.00 | 5,763.85 |
| 08/05/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 4,675.00 | 1,088.85 |

Subtotals :    $34,728.74    $52,398.19

{} Asset reference(s)    Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| | |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | BB & T |
| Account: | ********8401 - Depository Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 10,012.00 | | 11,100.85 |
| 08/09/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 3,439.00 | | 14,539.85 |
| 08/09/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 10,012.00 | 4,527.85 |
| 08/13/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,050.00 | | 11,577.85 |
| 08/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 3,439.00 | 8,138.85 |
| 08/14/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 7,050.00 | 1,088.85 |
| 08/19/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 9,983.00 | | 11,071.85 |
| 08/20/13 | | Kyle A Cooper, Trustee for the Estate of Dave's World Hwy 9, | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 9,983.00 | 1,088.85 |
| 08/21/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 2,853.00 | | 3,941.85 |
| 08/21/13 | | BB&T | Service Charge | 2600-000 | | 145.82 | 3,796.03 |
| 08/22/13 | | Kyle A. Cooper, Trustee for the Estate of Davfe's World Hwy | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 2,853.00 | 943.03 |
| 08/23/13 | {8} | Dave's World Hwy 9, LLC. | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,070.00 | | 5,013.03 |
| 08/26/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World Hwy 9 | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 4,070.00 | 943.03 |
| 08/27/13 | | Dave's World Hwy 9, LLC. | Voided Deposit | 1230-000 | 9,983.00 | | 10,926.03 |
| 08/27/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 5,650.00 | | 16,576.03 |
| 08/27/13 | | Dave's World Hwy 9, LLC. | Voided Deposit | 1230-000 | -9,983.00 | | 6,593.03 |
| 08/29/13 | {7} | Correction of Erroneous Entry | Reversed Erroneous Entry | 1290-010 | 5,650.00 | | 12,243.03 |
| 08/29/13 | {7} | Erroneous Entry | Erroneous Entry | 1290-010 | -5,650.00 | | 6,593.03 |
| 08/29/13 | | Kyle A Cooper, Trustee for the Estate of Dave's World Hwy 9, | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,650.00 | 943.03 |
| 08/30/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,472.00 | | 5,415.03 |
| 08/30/13 | {5} | Dave's World Hwy 9, LLC | interest earned | 1130-000 | 0.03 | | 5,415.06 |
| 09/03/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 6,252.00 | | 11,667.06 |

| | | Subtotals : | $53,781.03 | $43,202.82 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | BB & T |
| Account: | ********8401 - Depository Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | 5<br><br><br>T-Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/13 | {7} | Erroneous Entry | Erroneous Entry | 1290-010 | 5,754.00 | | 17,421.06 |
| 09/03/13 | {7} | Correction of Erroneous Entry | Reversed Erroneous Entry | 1290-010 | -5,754.00 | | 11,667.06 |
| 09/04/13 | | Kyle A Cooper, Trustee for the<br>Estate of Dave's World Hwy 9, | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 4,472.00 | 7,195.06 |
| 09/04/13 | | Kyle A Cooper, Trustee for the<br>Estate of Dave's World Hwy 9, | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 6,252.00 | 943.06 |
| 09/06/13 | | Erroneous Entry | Erroneous Entry | 1130-000 | 0.00 | | 943.06 |
| 09/06/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 5,754.00 | | 6,697.06 |
| 09/09/13 | | Kyle A Cooper, Trustee for the<br>Estate of Dave's World Hwy 9, | Funds transferred into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | | 5,754.00 | 943.06 |
| 09/10/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 6,381.00 | | 7,324.06 |
| 09/11/13 | Int | Erroneous Entry | Erroneous Entry | 1270-000 | 0.03 | | 7,324.09 |
| 09/11/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 2,459.00 | | 9,783.09 |
| 09/11/13 | {5} | Corrected Erroneous Entry | Reversal of Erroneous | 1130-000 | -0.03 | | 9,783.06 |
| 09/12/13 | | Kyle A Cooper, Trustee for the<br>Estate of Dave's World Hwy 9, | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 6,381.00 | 3,402.06 |
| 09/13/13 | | Kyle A Cooper, Trustee for the<br>Estate of Dave's World Hwy 9, | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 2,459.00 | 943.06 |
| 09/16/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 8,486.00 | | 9,429.06 |
| 09/17/13 | | Kyle A. Cooper, Trustee for Estate of<br>Dave's World Hwy 9, LL | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 8,486.00 | 943.06 |
| 09/18/13 | {8} | Dave's World Hwy 9, | Funds transferred to the Estate Account at<br>Rabobank | 1230-000 | 3,625.00 | | 4,568.06 |
| 09/20/13 | {8} | Dave's World Hwy 9 LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 3,266.00 | | 7,834.06 |
| 09/20/13 | | Kyle A. Cooper, trustee for the<br>Estate of Dave's World Hwy 9 | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 3,625.00 | 4,209.06 |
| 09/23/13 | | BB&T | Service Charge | 2600-000 | | 145.01 | 4,064.05 |
| 09/25/13 | {8} | Dave's World Hwy 9 LLC | cash deposit to be transferred to Estate Account<br>at Rabobank | 1230-000 | 7,800.00 | | 11,864.05 |
| 09/25/13 | | Kyle A. Cooper, Trustee for Estate of<br>Dave's World Hwy 9, LL | Funds transferred into the Estate Account at<br>Rabobank (from BB&T) | 9999-000 | | 3,266.00 | 8,598.05 |
| 09/27/13 | | Kyle A. Cooper, trustee for the<br>Estate of Dave's World Hwy 9 | Funds transferred to the Estate Account at<br>Rabobank | 9999-000 | | 7,800.00 | 798.05 |

| | | Subtotals : | $37,771.00 | $48,640.01 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

Case Number: 12-23740-REB-JRS

Case Name: DAVE'S WORLD HWY 9, LLC

Taxpayer ID #: **-***6353

Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name: BB & T

Account: ********8401 - Depository Account

Blanket Bond: $40,160,000.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/13 | Int | BB&T | Interest paid on 9/30/13 statement period | 1270-000 | 0.03 | | 798.08 |
| 10/01/13 | {8} | Dave's World Hwy 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 7,829.00 | | 8,627.08 |
| 10/04/13 | {8} | Dave's World HWY 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 5,885.00 | | 14,512.08 |
| 10/10/13 | {8} | Dave's World HWY 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 6,456.00 | | 20,968.08 |
| 10/11/13 | {8} | Dave's World Hwy 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,817.00 | | 25,785.08 |
| 10/16/13 | {8} | Dave's World Hwy 9, LLC | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 4,373.00 | | 30,158.08 |
| 10/17/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank { Date was entered in error, actual transfer date was 10/08/13} | 9999-000 | | 7,829.00 | 22,329.08 |
| 10/18/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank {Date was entered in error, actual transfer date was 10/11/13} | 9999-000 | | 6,456.00 | 15,873.08 |
| 10/18/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank {Date was entered in error, actual transfer date was 10/16/13} | 9999-000 | | 4,373.00 | 11,500.08 |
| 10/21/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 4,817.00 | 6,683.08 |
| 10/21/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,885.00 | 798.08 |
| 10/21/13 | | BB&T | Bank service fee | 2600-000 | | 145.63 | 652.45 |
| 10/22/13 | {8} | Dave's World Hwy 9 | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 11,560.00 | | 12,212.45 |
| 10/25/13 | {8} | BB&T | cash deposit to be transfered to Estate Account at Rabobank | 1230-000 | 2,865.00 | | 15,077.45 |
| 10/25/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | Funds transfered into the Estate Account at Rabobank (from BB&T) {Date was entered in error, actual transfer date was 10/24/13} | 9999-000 | | 11,560.00 | 3,517.45 |
| 10/25/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct)  {Date was entered in error, actual transfer date was  10/24/13} | 9999-000 | | 2,865.00 | 652.45 |
| 10/30/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 9,671.00 | | 10,323.45 |
| 10/30/13 | {5} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) {Voided} | 1130-000 | 2,865.00 | | 13,188.45 |

Subtotals :                    $56,321.03        $43,930.63

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

Case Number:    12-23740-REB-JRS
Case Name:    DAVE'S WORLD HWY 9, LLC

Taxpayer ID #:    **-***6353
Period Ending:    10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    BB & T
Account:    ********8401 - Depository Account
Blanket Bond:    $40,160,000.00    (per case limit)
Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 9,671.00 | 3,517.45 |
| 10/30/13 | {5} | Dave's World Hwy 9 LLC | Reversed Deposit Adj. 104  BB&T Funds transfercash deposited into BB&T (to be transfered to Estate Account at Rabobank)d out  (to be transferred into Rabobank Estate acct) | 1130-000 | -2,865.00 | | 652.45 |
| 10/31/13 | Int | BB&T | Interest earned | 1270-000 | 0.07 | | 652.52 |
| 11/01/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 4,191.00 | | 4,843.52 |
| 11/06/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 4,070.00 | | 8,913.52 |
| 11/06/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) {Date was entered in error, actual transfer date was 11/04/13} | 9999-000 | | 4,191.00 | 4,722.52 |
| 11/08/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 5,774.00 | | 10,496.52 |
| 11/14/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 8,123.00 | | 18,619.52 |
| 11/14/13 | | BB&T | Correcting Erroneous Disb. Adj. 110 | 9999-000 | | -5,774.00 | 24,393.52 |
| 11/14/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 5,774.00 | 18,619.52 |
| 11/14/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/12/13 | 9999-000 | | 4,070.00 | 14,549.52 |
| 11/14/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/12/13} | 9999-000 | | 5,744.00 | 8,805.52 |
| 11/15/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 2,728.00 | | 11,533.52 |
| 11/20/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 5,219.00 | | 16,752.52 |
| 11/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/14/13} | 9999-000 | | 8,123.00 | 8,629.52 |
| 11/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/18/13} | 9999-000 | | 2,728.00 | 5,901.52 |
| 11/21/13 | | BB&T | Bank service fee | 2600-000 | | 113.57 | 5,787.95 |

Subtotals :    $27,240.07    $34,640.57

{} Asset reference(s)    Printed: 10/10/2017 03:22 PM    V.13.30

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23740-REB-JRS |
| Case Name: | DAVE'S WORLD HWY 9, LLC |
| Taxpayer ID #: | **-***6353 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | BB & T |
| Account: | ********8401 - Depository Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 3,832.00 | | 9,619.95 |
| 11/22/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/21/13} | 9999-000 | | 5,219.00 | 4,400.95 |
| 11/26/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/25/13} | 9999-000 | | 3,832.00 | 568.95 |
| 11/27/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 6,339.00 | | 6,907.95 |
| 11/29/13 | Int | BB&T | Interest earned | 1270-000 | 0.03 | | 6,907.98 |
| 12/02/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 11/29/13} | 9999-000 | | 6,339.00 | 568.98 |
| 12/03/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 7,194.00 | | 7,762.98 |
| 12/05/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 12/04/13} | 9999-000 | | 7,194.00 | 568.98 |
| 12/06/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 3,479.00 | | 4,047.98 |
| 12/09/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 4,659.00 | | 8,706.98 |
| 12/13/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 6,009.00 | | 14,715.98 |
| 12/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was  12/10/13} | 9999-000 | | 3,479.00 | 11,236.98 |
| 12/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct)Z{Date was entered in error, actual transfer date was 12/10/13} | 9999-000 | | 4,659.00 | 6,577.98 |
| 12/16/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 3,708.00 | | 10,285.98 |
| 12/20/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 6,323.00 | | 16,608.98 |
| 12/20/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 12/16/13} | 9999-000 | | 6,009.00 | 10,599.98 |
| 12/20/13 | | Kyle A. Cooper, Trustee for Estate of | BB&T Funds transferred out  (to be transferred | 9999-000 | | 3,708.00 | 6,891.98 |

| | | | Subtotals : | | $41,543.03 | $40,439.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 12-23740-REB-JRS | Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: | DAVE'S WORLD HWY 9, LLC | Bank Name: | BB & T |
| | | Account: | ********8401 - Depository Account |
| Taxpayer ID #: | **-***6353 | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 10/10/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Dave's World Hwy 9, LL | into Rabobank Estate acct}{Date was entered in error, actual transfer date was 12/17/13} | | | | |
| 12/23/13 | | BB&T | Bank service fee | 2600-000 | | 115.19 | 6,776.79 |
| 12/27/13 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 7,740.00 | | 14,516.79 |
| 12/27/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 6,323.00 | 8,193.79 |
| 12/31/13 | Int | BB&T | Interest earned | 1270-000 | 0.03 | | 8,193.82 |
| 01/02/14 | {8} | Dave's World Hwy 9 LLC | cash deposited into BB&T (to be transferred to Estate Account at Rabobank) | 1230-000 | 5,432.00 | | 13,625.82 |
| 01/02/14 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 12/30/13} | 9999-000 | | 7,740.00 | 5,885.82 |
| 01/08/14 | | Kyle A. Cooper, Trustee for Estate of Dave's World Hwy 9, LL | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct){Date was entered in error, actual transfer date was 01/06/14} | 9999-000 | | 5,432.00 | 453.82 |
| 01/21/14 | | BB&T | Bank service fees | 2600-000 | | 124.36 | 329.46 |
| 01/31/14 | Int | BB & T | Interest Earned | 1270-000 | 0.01 | | 329.47 |
| 02/18/14 | {5} | Dave's World, Inc | Amount from Cardtronics check , properly due to Dave's World Hwy 9 as  it's share of proceeds from ATM transaction fees for January 2014. {Voided} | 1130-000 | 119.00 | | 448.47 |
| 02/18/14 | {5} | Dave's World, Inc | Reversed Deposit 100003 1 Amount from Cardtronics check , properly due to Dave's World Hwy 9 as  it's share of proceeds from ATM transaction fees for January 2014. | 1130-000 | -119.00 | | 329.47 |
| 02/21/14 | | RABO BANK | Close account | 9999-000 | | 329.46 | 0.01 |
| 02/21/14 | | Rabo Bank | Close Account {Adj. to match transfer amount} | 9999-000 | | 0.01 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 359,333.68 | 359,333.68 | $0.00 |
| Less: Bank Transfers | | 0.00 | 358,432.91 |
| Subtotal | | 359,333.68 | 900.77 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $359,333.68 | $900.77 |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 12-23740-REB-JRS | Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
|---|---|---|---|
| Case Name: | DAVE'S WORLD HWY 9, LLC | Bank Name: | BB & T |
| | | Account: | ********8401 - Depository Account |
| Taxpayer ID #: | **-***6353 | Blanket Bond: | $40,160,000.00   (per case limit) |
| Period Ending: | 10/10/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******6166 | 384,428.96 | 742,861.87 | 0.00 |
| Checking # ********8401 | 359,333.68 | 900.77 | 0.00 |
| | $743,762.64 | $743,762.64 | $0.00 |

{} Asset reference(s)

Printed: 10/10/2017 03:22 PM    V.13.30